# EXHIBIT B

## CERTIFICATION PURSUANT TO FEDERAL SECURITIES LAWS

Zhengxu He, Trustee for the He & Fang 2005 Revocable Living Trust ("Plaintiff") declares:

1.    Plaintiff has reviewed a complaint and authorized its filing. Plaintiff has authorized the filing of a motion for appointment as lead plaintiff.

2.    Plaintiff did not acquire the security that is the subject of this action at the direction of plaintiff's counsel or in order to participate in this private action or any other litigation under the federal securities laws.

3.    Plaintiff is willing to serve as a representative party on behalf of the class, including providing testimony at deposition and trial, if necessary.

4.    Plaintiff has made the following transaction(s) during the Class Period in the securities that are the subject of this action:

| Security | Transaction | Date | Price Per Share |
|----------|-------------|------|-----------------|

*See* attached Schedule A.

5.    Plaintiff has not sought to serve or served as a representative party in a class action that was filed under the federal securities laws within the three-year period prior to the date of this Certification except as detailed below:

None.

6.    Plaintiff will not accept any payment for serving as a representative party on behalf of the class beyond the Plaintiff's pro rata share of any recovery, except such reasonable costs and expenses (including lost wages) directly relating to the representation of the class as ordered or approved by the court.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 29 day of December, 2019.

DocuSigned by:

*Zhengxu He*

19F0D2BDC4D5419...

Zhengxu He, Trustee for the He & Fang 2005 Revocable Living Trust.

UNITI

## SCHEDULE A

## SECURITIES TRANSACTIONS

### Stock - Acct 1

| Date Acquired | Amount of Shares Acquired | Price |
|---|---|---|
| 03/22/2019 | 5,000 | $9.88 |
| 03/22/2019 | 5,000 | $9.88 |
| 03/22/2019 | 5,000 | $9.88 |
| 03/22/2019 | 5,000 | $9.88 |
| 03/22/2019 | 5,000 | $9.84 |
| 03/22/2019 | 5,000 | $9.84 |
| 03/22/2019 | 5,000 | $9.85 |
| 03/22/2019 | 5,000 | $9.84 |
| 03/22/2019 | 5,000 | $9.85 |
| 03/22/2019 | 5,000 | $9.85 |
| 03/22/2019 | 3,823 | $10.00 |
| 03/22/2019 | 1,177 | $10.00 |
| 03/22/2019 | 1,131 | $10.00 |
| 03/22/2019 | 3,869 | $10.00 |
| 03/26/2019 | 5,000 | $10.20 |
| 03/26/2019 | 5,000 | $10.20 |
| 03/26/2019 | 5,000 | $10.35 |
| 03/26/2019 | 5,000 | $10.34 |
| 03/26/2019 | 5,000 | $10.35 |
| 03/26/2019 | 5,000 | $10.35 |
| 03/26/2019 | 5,000 | $10.35 |
| 03/26/2019 | 5,000 | $10.36 |
| 03/26/2019 | 5,000 | $10.36 |
| 03/26/2019 | 5,000 | $10.35 |
| 03/29/2019 | 5,000 | $11.01 |
| 03/29/2019 | 5,000 | $11.02 |
| 03/29/2019 | 5,000 | $11.03 |
| 04/03/2019 | 100 | $11.78 |
| 04/03/2019 | 100 | $11.78 |
| 04/03/2019 | 100 | $11.78 |
| 04/03/2019 | 100 | $11.78 |
| 04/03/2019 | 300 | $11.78 |
| 04/03/2019 | 300 | $11.78 |
| 04/03/2019 | 4,000 | $11.78 |
| 04/03/2019 | 5,000 | $11.79 |
| 04/03/2019 | 5,000 | $11.79 |
| 04/03/2019 | 400 | $11.78 |
| 04/03/2019 | 4,500 | $11.79 |
| 04/03/2019 | 100 | $11.80 |
| 04/03/2019 | 3,786 | $11.79 |
| 04/03/2019 | 1,214 | $11.79 |
| 04/03/2019 | 5,000 | $11.79 |
| 04/03/2019 | 5,000 | $11.79 |
| 04/05/2019 | 5,000 | $12.33 |
| 04/05/2019 | 100 | $12.30 |

DocuSign Envelope ID: 0AD62FC1A116-4AB8-99CD-60687A0C2510

| Date | Quantity | Price |
|---|---|---|
| 04/05/2019 | 600 | $12.30 |
| 04/05/2019 | 4,300 | $12.30 |
| 04/05/2019 | 2,300 | $12.27 |
| 04/05/2019 | 300 | $12.28 |
| 04/05/2019 | 100 | $12.28 |
| 04/05/2019 | 100 | $12.28 |
| 04/05/2019 | 100 | $12.28 |
| 04/05/2019 | 100 | $12.28 |
| 04/05/2019 | 100 | $12.28 |
| 04/05/2019 | 200 | $12.28 |
| 04/05/2019 | 1,700 | $12.28 |
| 04/05/2019 | 5,000 | $12.28 |
| 04/05/2019 | 902 | $12.27 |
| 04/05/2019 | 200 | $12.28 |
| 04/05/2019 | 100 | $12.28 |
| 04/05/2019 | 300 | $12.28 |
| 04/05/2019 | 3,498 | $12.28 |
| 04/05/2019 | 5,000 | $12.28 |
| 04/05/2019 | 100 | $12.28 |
| 04/05/2019 | 4,700 | $12.28 |
| 04/05/2019 | 200 | $12.28 |
| 04/05/2019 | 5,000 | $12.29 |
| 04/08/2019 | 5,000 | $12.16 |
| 04/22/2019 | 5,000 | $11.59 |
| 04/22/2019 | 5,000 | $11.57 |
| 04/22/2019 | 100 | $11.65 |
| 04/22/2019 | 100 | $11.65 |
| 04/22/2019 | 4,800 | $11.65 |
| 04/22/2019 | 4,900 | $11.64 |
| 04/22/2019 | 100 | $11.64 |
| 04/22/2019 | 5,000 | $11.63 |
| 04/22/2019 | 600 | $11.63 |
| 04/22/2019 | 994 | $11.63 |
| 04/22/2019 | 3,406 | $11.64 |
| 04/22/2019 | 5,000 | $11.66 |
| 04/22/2019 | 5,000 | $11.66 |
| 04/22/2019 | 300 | $11.65 |
| 04/22/2019 | 4,700 | $11.66 |
| 04/25/2019 | 5,000 | $11.33 |
| 04/25/2019 | 1,300 | $11.32 |
| 04/25/2019 | 400 | $11.33 |
| 04/25/2019 | 3,300 | $11.33 |
| 04/25/2019 | 5,000 | $11.45 |
| 04/25/2019 | 5,000 | $11.45 |
| 04/25/2019 | 5,000 | $11.45 |
| 04/25/2019 | 5,000 | $11.45 |
| 04/25/2019 | 5,000 | $11.45 |
| 04/25/2019 | 5,000 | $11.53 |
| 04/25/2019 | 5,000 | $11.57 |
| 04/25/2019 | 100 | $11.57 |
| 04/25/2019 | 200 | $11.57 |
| 04/25/2019 | 100 | $11.57 |
| 04/25/2019 | 4,600 | $11.58 |
| 04/25/2019 | 5,000 | $11.51 |
| 04/25/2019 | 5,000 | $11.53 |

DocuSign Envelope ID: DAD62FC1A116-4AB8-99CD-60687A0C2510

| Date | Shares | Price |
|---|---|---|
| 04/25/2019 | 3,600 | $11.56 |
| 04/25/2019 | 1,400 | $11.56 |
| 04/25/2019 | 5,000 | $11.56 |
| 04/25/2019 | 5,000 | $11.56 |
| 04/25/2019 | 5,000 | $11.56 |
| 04/25/2019 | 5,000 | $11.57 |
| 04/25/2019 | 5,000 | $11.58 |
| 04/25/2019 | 5,000 | $11.56 |
| 04/25/2019 | 5,000 | $11.58 |
| 04/25/2019 | 4,600 | $11.59 |
| 04/25/2019 | 400 | $11.59 |
| 04/25/2019 | 5,000 | $11.59 |
| 04/26/2019 | 5,000 | $11.37 |
| 04/26/2019 | 5,000 | $11.40 |
| 04/26/2019 | 5,000 | $11.38 |
| 04/26/2019 | 5,000 | $11.42 |
| 04/26/2019 | 5,000 | $11.42 |
| 04/26/2019 | 5,000 | $11.43 |
| 04/26/2019 | 5,000 | $11.42 |
| 04/26/2019 | 5,000 | $11.43 |
| 04/26/2019 | 5,000 | $11.43 |
| 04/26/2019 | 400 | $11.36 |
| 04/26/2019 | 500 | $11.36 |
| 04/26/2019 | 600 | $11.36 |
| 04/26/2019 | 3,300 | $11.37 |
| 04/26/2019 | 200 | $11.37 |
| 04/26/2019 | 5,000 | $11.35 |
| 04/26/2019 | 5,000 | $11.35 |
| 04/26/2019 | 100 | $11.34 |
| 04/26/2019 | 900 | $11.34 |
| 04/26/2019 | 4,000 | $11.34 |
| 04/29/2019 | 5,000 | $11.31 |
| 04/29/2019 | 5,000 | $11.40 |
| 04/29/2019 | 3,700 | $11.40 |
| 04/29/2019 | 1,100 | $11.40 |
| 04/29/2019 | 200 | $11.40 |
| 04/29/2019 | 5,000 | $11.40 |
| 04/29/2019 | 5,000 | $11.40 |
| 04/29/2019 | 5,000 | $11.40 |
| 05/02/2019 | 5,000 | $10.53 |
| 05/02/2019 | 5,000 | $10.53 |
| 05/02/2019 | 5,000 | $10.86 |
| 05/02/2019 | 5,000 | $10.85 |
| 05/02/2019 | 5,000 | $10.86 |
| 05/02/2019 | 5,000 | $10.89 |
| 05/02/2019 | 5,000 | $10.89 |
| 05/02/2019 | 5,000 | $10.87 |
| 05/02/2019 | 200 | $10.90 |
| 05/02/2019 | 200 | $10.90 |
| 05/02/2019 | 800 | $10.90 |
| 05/02/2019 | 3,700 | $10.92 |
| 05/02/2019 | 100 | $10.92 |
| 05/02/2019 | 100 | $10.92 |
| 05/02/2019 | 9,900 | $10.90 |
| 05/03/2019 | 9,900 | $10.88 |

DocuSign Envelope ID: DAD62FC1A116-4AB8-99CD-60687A0C2F10

| Date | Quantity | Price |
|---|---|---|
| 05/03/2019 | 9,900 | $10.89 |
| 05/03/2019 | 9,900 | $10.89 |
| 05/03/2019 | 9,900 | $10.90 |
| 05/03/2019 | 9,900 | $10.88 |
| 05/03/2019 | 9,900 | $10.90 |
| 05/03/2019 | 9,900 | $10.91 |
| 05/03/2019 | 6,000 | $10.92 |
| 05/03/2019 | 6,000 | $10.91 |
| 05/03/2019 | 6,000 | $10.90 |
| 05/03/2019 | 9,900 | $10.91 |
| 05/03/2019 | 5,000 | $10.91 |
| 05/03/2019 | 5,000 | $10.91 |
| 05/03/2019 | 5,000 | $10.90 |
| 05/03/2019 | 5,000 | $10.91 |
| 05/03/2019 | 200 | $10.91 |
| 05/03/2019 | 200 | $10.91 |
| 05/03/2019 | 2,400 | $10.92 |
| 05/03/2019 | 2,200 | $10.92 |
| 05/03/2019 | 5,000 | $10.92 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.92 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.93 |
| 05/03/2019 | 5,000 | $10.92 |
| 05/03/2019 | 5,000 | $10.92 |
| 05/03/2019 | 5,000 | $10.91 |
| 05/03/2019 | 5,000 | $10.91 |
| 05/03/2019 | 5,000 | $10.82 |
| 05/03/2019 | 5,000 | $10.80 |
| 05/03/2019 | 400 | $10.79 |
| 05/03/2019 | 3,929 | $10.79 |
| 05/03/2019 | 671 | $10.79 |
| 05/03/2019 | 5,000 | $10.77 |
| 05/03/2019 | 5,000 | $10.76 |
| 05/03/2019 | 5,000 | $10.70 |
| 05/03/2019 | 1,300 | $10.69 |
| 05/03/2019 | 2,000 | $10.70 |
| 05/03/2019 | 1,700 | $10.70 |
| 05/03/2019 | 5,000 | $10.69 |
| 05/06/2019 | 5 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 300 | $11.14 |
| 05/06/2019 | 400 | $11.14 |
| 05/06/2019 | 300 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 200 | $11.14 |

DocuSign Envelope ID: 0AD62FC1A116-4AB8-98CD-60687A0C2E10

| Date | Quantity | Price |
|---|---|---|
| 05/06/2019 | 200 | $11.14 |
| 05/06/2019 | 415 | $11.14 |
| 05/06/2019 | 980 | $11.14 |
| 05/06/2019 | 400 | $11.14 |
| 05/06/2019 | 900 | $11.14 |
| 05/06/2019 | 500 | $11.14 |
| 05/06/2019 | 18 | $11.13 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 200 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 300 | $11.14 |
| 05/06/2019 | 200 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 600 | $11.14 |
| 05/06/2019 | 800 | $11.14 |
| 05/06/2019 | 782 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 1,000 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 400 | $11.14 |
| 05/06/2019 | 100 | $11.14 |
| 05/06/2019 | 900 | $11.14 |
| 05/06/2019 | 4,000 | $11.14 |
| 05/06/2019 | 5,000 | $11.14 |
| 05/06/2019 | 5,000 | $11.13 |
| 05/06/2019 | 5,000 | $11.14 |
| 05/06/2019 | 4,100 | $11.14 |
| 05/06/2019 | 900 | $11.14 |
| 05/06/2019 | 1,300 | $11.13 |
| 05/06/2019 | 100 | $11.13 |
| 05/06/2019 | 3,600 | $11.13 |
| 05/06/2019 | 300 | $11.12 |
| 05/06/2019 | 300 | $11.12 |
| 05/06/2019 | 400 | $11.13 |
| 05/06/2019 | 65 | $11.13 |
| 05/06/2019 | 100 | $11.13 |
| 05/06/2019 | 100 | $11.13 |
| 05/06/2019 | 82 | $11.13 |
| 05/06/2019 | 100 | $11.13 |
| 05/06/2019 | 300 | $11.13 |
| 05/06/2019 | 600 | $11.13 |
| 05/06/2019 | 300 | $11.13 |
| 05/06/2019 | 700 | $11.13 |
| 05/06/2019 | 548 | $11.13 |
| 05/06/2019 | 100 | $11.13 |
| 05/06/2019 | 1,005 | $11.13 |
| 05/06/2019 | 5,000 | $11.13 |
| 05/06/2019 | 1,200 | $11.13 |
| 05/06/2019 | 3,800 | $11.13 |
| 05/06/2019 | 100 | $10.89 |
| 05/06/2019 | 1,202 | $10.90 |
| 05/06/2019 | 3,698 | $10.90 |
| 05/06/2019 | 100 | $10.90 |

DocuSign Envelope ID: 0AD62FC1-A116-4AB8-9BCD-60687A0C2F10

| Date | Quantity | Price |
|------|----------|-------|
| 05/06/2019 | 4,900 | $10.90 |
| 05/06/2019 | 5,000 | $10.90 |
| 05/06/2019 | 5,000 | $10.90 |
| 05/06/2019 | 1,105 | $10.89 |
| 05/06/2019 | 800 | $10.89 |
| 05/06/2019 | 1,124 | $10.90 |
| 05/06/2019 | 200 | $10.90 |
| 05/06/2019 | 1,271 | $10.90 |
| 05/06/2019 | 1,500 | $10.91 |
| 05/06/2019 | 4,000 | $10.86 |
| 05/06/2019 | 2,000 | $10.86 |
| 05/06/2019 | 300 | $10.85 |
| 05/06/2019 | 200 | $10.85 |
| 05/06/2019 | 1 | $10.85 |
| 05/06/2019 | 400 | $10.86 |
| 05/06/2019 | 100 | $10.86 |
| 05/06/2019 | 100 | $10.86 |
| 05/06/2019 | 100 | $10.86 |
| 05/06/2019 | 1,100 | $10.86 |
| 05/06/2019 | 600 | $10.86 |
| 05/06/2019 | 1,188 | $10.86 |
| 05/06/2019 | 100 | $10.86 |
| 05/06/2019 | 1,025 | $10.86 |
| 05/06/2019 | 386 | $10.86 |
| 05/06/2019 | 5,400 | $10.87 |
| 05/06/2019 | 4,655 | $10.80 |
| 05/06/2019 | 345 | $10.80 |
| 05/06/2019 | 5,000 | $10.78 |
| 05/06/2019 | 5,000 | $10.80 |
| 05/06/2019 | 5,000 | $10.80 |
| 05/06/2019 | 5,000 | $10.80 |
| 05/06/2019 | 5,000 | $10.84 |
| 05/06/2019 | 5,000 | $10.86 |
| 05/06/2019 | 1,100 | $10.86 |
| 05/06/2019 | 3,900 | $10.86 |
| 05/06/2019 | 5,000 | $10.85 |
| 05/06/2019 | 5,000 | $10.84 |
| 05/06/2019 | 5,000 | $10.86 |
| 05/06/2019 | 5,000 | $10.89 |
| 05/06/2019 | 5,000 | $10.88 |
| 05/06/2019 | 5,000 | $10.90 |
| 05/06/2019 | 5,000 | $10.88 |
| 05/06/2019 | 5,000 | $10.87 |
| 05/06/2019 | 5,000 | $10.85 |
| 05/06/2019 | 9,900 | $10.90 |
| 05/06/2019 | 9,900 | $10.90 |
| 05/07/2019 | 1,100 | $11.09 |
| 05/07/2019 | 3,900 | $11.09 |
| 05/07/2019 | 5,000 | $11.10 |
| 05/07/2019 | 300 | $11.09 |
| 05/07/2019 | 100 | $11.10 |
| 05/07/2019 | 4,100 | $11.10 |
| 05/07/2019 | 500 | $11.10 |
| 05/07/2019 | 100 | $11.10 |
| 05/07/2019 | 2,700 | $11.10 |

| Date | Shares | Price |
|---|---|---|
| 05/07/2019 | 2,200 | $11.10 |
| 05/07/2019 | 5,000 | $11.10 |
| 05/07/2019 | 100 | $11.09 |
| 05/07/2019 | 200 | $11.10 |
| 05/07/2019 | 1,907 | $11.10 |
| 05/07/2019 | 2,793 | $11.11 |
| 05/07/2019 | 5,000 | $11.12 |
| 05/07/2019 | 417 | $11.11 |
| 05/07/2019 | 983 | $11.11 |
| 05/07/2019 | 3,600 | $11.12 |
| 05/07/2019 | 5,000 | $11.11 |
| 05/07/2019 | 5,000 | $11.10 |
| 05/07/2019 | 921 | $11.10 |
| 05/07/2019 | 4,079 | $11.11 |
| 05/07/2019 | 5,000 | $11.10 |
| 05/07/2019 | 5,000 | $11.20 |
| 05/07/2019 | 4,700 | $11.17 |
| 05/07/2019 | 300 | $11.17 |
| 05/07/2019 | 5,000 | $11.19 |
| 05/07/2019 | 227 | $11.19 |
| 05/07/2019 | 600 | $11.19 |
| 05/07/2019 | 4,173 | $11.20 |
| 05/07/2019 | 6,000 | $11.18 |
| 05/07/2019 | 6,000 | $11.18 |
| 05/07/2019 | 3,400 | $11.18 |
| 05/07/2019 | 500 | $11.18 |
| 05/07/2019 | 500 | $11.18 |
| 05/07/2019 | 1,838 | $11.19 |
| 05/07/2019 | 100 | $11.19 |
| 05/07/2019 | 300 | $11.19 |
| 05/07/2019 | 102 | $11.19 |
| 05/07/2019 | 6,260 | $11.19 |
| 05/09/2019 | 1 | $11.25 |
| 05/09/2019 | 500 | $11.16 |
| 05/09/2019 | 3,778 | $11.16 |
| 05/09/2019 | 122 | $11.17 |
| 05/09/2019 | 600 | $11.17 |
| 05/09/2019 | 5,000 | $11.16 |
| 05/09/2019 | 683 | $11.13 |
| 05/09/2019 | 100 | $11.14 |
| 05/09/2019 | 4,217 | $11.14 |
| 05/09/2019 | 5,000 | $11.14 |
| 05/09/2019 | 5,000 | $11.12 |
| 05/09/2019 | 3,200 | $11.13 |
| 05/09/2019 | 1,800 | $11.13 |
| 05/09/2019 | 200 | $11.13 |
| 05/09/2019 | 3,221 | $11.13 |
| 05/09/2019 | 100 | $11.13 |
| 05/09/2019 | 200 | $11.14 |
| 05/09/2019 | 1,279 | $11.14 |
| 05/09/2019 | 5,000 | $11.13 |
| 05/09/2019 | 3,489 | $11.18 |
| 05/09/2019 | 400 | $11.18 |
| 05/09/2019 | 1,111 | $11.20 |
| 05/09/2019 | 5,000 | $11.18 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C9687A0C2E10

| Date | Quantity | Price |
|---|---|---|
| 05/09/2019 | 5,000 | $11.19 |
| 05/09/2019 | 5,000 | $11.20 |
| 05/09/2019 | 1,831 | $11.20 |
| 05/09/2019 | 869 | $11.20 |
| 05/09/2019 | 300 | $11.21 |
| 05/09/2019 | 2,000 | $11.21 |
| 05/09/2019 | 5,000 | $11.19 |
| 05/09/2019 | 200 | $11.17 |
| 05/09/2019 | 800 | $11.17 |
| 05/09/2019 | 300 | $11.17 |
| 05/09/2019 | 1,200 | $11.18 |
| 05/09/2019 | 400 | $11.17 |
| 05/09/2019 | 1,700 | $11.17 |
| 05/09/2019 | 400 | $11.17 |
| 05/09/2019 | 800 | $11.18 |
| 05/09/2019 | 1,000 | $11.18 |
| 05/09/2019 | 80 | $11.18 |
| 05/09/2019 | 3,120 | $11.19 |
| 05/09/2019 | 900 | $11.19 |
| 05/09/2019 | 2,516 | $11.19 |
| 05/09/2019 | 1,584 | $11.20 |
| 05/09/2019 | 5,000 | $11.18 |
| 05/09/2019 | 5,000 | $11.19 |
| 05/09/2019 | 5,000 | $11.18 |
| 05/09/2019 | 5,000 | $11.23 |
| 05/09/2019 | 100 | $11.20 |
| 05/09/2019 | 300 | $11.20 |
| 05/09/2019 | 86 | $11.20 |
| 05/09/2019 | 4,314 | $11.22 |
| 05/09/2019 | 200 | $11.23 |
| 05/09/2019 | 2,100 | $11.19 |
| 05/09/2019 | 2,898 | $11.20 |
| 05/09/2019 | 2 | $11.22 |
| 05/09/2019 | 958 | $11.17 |
| 05/09/2019 | 183 | $11.17 |
| 05/09/2019 | 2,215 | $11.18 |
| 05/09/2019 | 1,644 | $11.19 |
| 05/09/2019 | 4,045 | $11.18 |
| 05/09/2019 | 100 | $11.18 |
| 05/09/2019 | 855 | $11.19 |
| 05/09/2019 | 5,000 | $11.18 |
| 05/09/2019 | 1,500 | $11.17 |
| 05/09/2019 | 3,500 | $11.18 |
| 05/09/2019 | 5,000 | $11.17 |
| 05/09/2019 | 1,200 | $11.15 |
| 05/09/2019 | 1,201 | $11.15 |
| 05/09/2019 | 2,599 | $11.15 |
| 05/09/2019 | 500 | $11.15 |
| 05/09/2019 | 4,500 | $11.15 |
| 05/09/2019 | 5,000 | $11.15 |
| 05/09/2019 | 100 | $11.14 |
| 05/09/2019 | 1,100 | $11.14 |
| 05/09/2019 | 1,196 | $11.15 |
| 05/09/2019 | 2,604 | $11.16 |
| 05/09/2019 | 5,000 | $11.13 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-99CD-C9687A0C2E10

| Date | Quantity | Price |
|------|---------:|------:|
| 05/09/2019 | 5,000 | $11.14 |
| 05/09/2019 | 5,000 | $11.12 |
| 05/09/2019 | 5,000 | $11.12 |
| 05/09/2019 | 1,401 | $11.14 |
| 05/09/2019 | 99 | $11.14 |
| 05/09/2019 | 1,400 | $11.15 |
| 05/09/2019 | 2,100 | $11.16 |
| 05/09/2019 | 5,000 | $11.16 |
| 05/09/2019 | 1,500 | $11.13 |
| 05/09/2019 | 2,499 | $11.14 |
| 05/09/2019 | 1,001 | $11.14 |
| 05/09/2019 | 300 | $11.14 |
| 05/09/2019 | 4,700 | $11.14 |
| 05/09/2019 | 5,000 | $11.14 |
| 05/09/2019 | 1,400 | $11.09 |
| 05/09/2019 | 1,288 | $11.10 |
| 05/09/2019 | 2,312 | $11.11 |
| 05/09/2019 | 221 | $11.09 |
| 05/09/2019 | 4,779 | $11.09 |
| 05/09/2019 | 5,000 | $11.09 |
| 05/09/2019 | 5,000 | $11.08 |
| 05/09/2019 | 1,000 | $11.09 |
| 05/09/2019 | 4,000 | $11.09 |
| 05/09/2019 | 5,000 | $11.07 |
| 05/09/2019 | 200 | $11.07 |
| 05/09/2019 | 100 | $11.07 |
| 05/09/2019 | 1,400 | $11.07 |
| 05/09/2019 | 3,300 | $11.08 |
| 05/09/2019 | 400 | $11.06 |
| 05/09/2019 | 1,506 | $11.06 |
| 05/09/2019 | 2,078 | $11.06 |
| 05/09/2019 | 1,016 | $11.06 |
| 05/09/2019 | 5,000 | $11.06 |
| 05/09/2019 | 100 | $11.03 |
| 05/09/2019 | 100 | $11.03 |
| 05/09/2019 | 295 | $11.03 |
| 05/09/2019 | 100 | $11.03 |
| 05/09/2019 | 205 | $11.03 |
| 05/09/2019 | 4,200 | $11.03 |
| 05/09/2019 | 4,960 | $11.05 |
| 05/09/2019 | 1,100 | $11.05 |
| 05/09/2019 | 3,900 | $11.05 |
| 05/09/2019 | 200 | $11.07 |
| 05/09/2019 | 800 | $11.07 |
| 05/09/2019 | 100 | $11.07 |
| 05/09/2019 | 1,200 | $11.08 |
| 05/09/2019 | 584 | $11.08 |
| 05/09/2019 | 1,300 | $11.02 |
| 05/09/2019 | 856 | $11.02 |
| 05/09/2019 | 200 | $11.01 |
| 05/09/2019 | 200 | $11.01 |
| 05/09/2019 | 4,300 | $11.02 |
| 05/09/2019 | 300 | $11.02 |
| 05/09/2019 | 100 | $11.00 |
| 05/09/2019 | 11 | $11.00 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C9687A0C2E10

| Date | Quantity | Price |
|---|---|---|
| 05/09/2019 | 100 | $11.00 |
| 05/09/2019 | 100 | $11.00 |
| 05/09/2019 | 3,889 | $11.00 |
| 05/09/2019 | 100 | $11.00 |
| 05/09/2019 | 700 | $11.00 |
| 05/09/2019 | 5,000 | $11.01 |
| 05/09/2019 | 5,000 | $11.03 |
| 05/09/2019 | 700 | $11.05 |
| 05/09/2019 | 3,000 | $11.05 |
| 05/09/2019 | 1,300 | $11.07 |
| 05/09/2019 | 5,000 | $11.02 |
| 05/09/2019 | 5,000 | $11.09 |
| 05/09/2019 | 100 | $11.09 |
| 05/09/2019 | 100 | $11.10 |
| 05/09/2019 | 4,200 | $11.10 |
| 05/09/2019 | 600 | $11.10 |
| 05/09/2019 | 5,000 | $11.10 |
| 05/09/2019 | 1,202 | $11.08 |
| 05/09/2019 | 1,551 | $11.09 |
| 05/09/2019 | 1,200 | $11.10 |
| 05/09/2019 | 1,047 | $11.10 |
| 05/09/2019 | 5,000 | $11.10 |
| 05/09/2019 | 2,800 | $11.10 |
| 05/09/2019 | 2,200 | $11.10 |
| 05/09/2019 | 5,000 | $11.09 |
| 05/09/2019 | 4,000 | $11.11 |
| 05/09/2019 | 5,000 | $11.08 |
| 05/09/2019 | 100 | $11.05 |
| 05/09/2019 | 1,400 | $11.05 |
| 05/09/2019 | 1,200 | $11.06 |
| 05/09/2019 | 2,300 | $11.07 |
| 05/09/2019 | 600 | $11.01 |
| 05/09/2019 | 1,108 | $11.02 |
| 05/09/2019 | 2,600 | $11.03 |
| 05/09/2019 | 692 | $11.03 |
| 05/09/2019 | 1,000 | $11.03 |
| 05/09/2019 | 4,000 | $11.04 |
| 05/09/2019 | 600 | $11.03 |
| 05/09/2019 | 549 | $11.03 |
| 05/09/2019 | 32 | $11.04 |
| 05/09/2019 | 749 | $11.04 |
| 05/09/2019 | 500 | $11.04 |
| 05/09/2019 | 3,470 | $11.04 |
| 05/09/2019 | 100 | $11.00 |
| 05/09/2019 | 5,000 | $11.00 |
| 05/09/2019 | 5,000 | $11.00 |
| 05/09/2019 | 5,000 | $11.01 |
| 05/09/2019 | 5,000 | $11.00 |
| 05/09/2019 | 5,000 | $11.00 |
| 05/10/2019 | 5,000 | $11.73 |
| 05/10/2019 | 100 | $11.69 |
| 05/10/2019 | 100 | $11.69 |
| 05/10/2019 | 100 | $11.70 |
| 05/10/2019 | 4,700 | $11.70 |
| 05/10/2019 | 5,000 | $11.65 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-99CD-C8687A0C2F10

| Date | Quantity | Price |
|---|---|---|
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 3,600 | $11.60 |
| 05/10/2019 | 1,400 | $11.60 |
| 05/10/2019 | 5,000 | $11.60 |
| 05/10/2019 | 5,000 | $11.59 |
| 05/10/2019 | 200 | $11.50 |
| 05/10/2019 | 4,800 | $11.50 |
| 05/10/2019 | 5,000 | $11.45 |
| 05/10/2019 | 4,931 | $11.45 |
| 05/10/2019 | 69 | $11.46 |
| 05/10/2019 | 800 | $11.45 |
| 05/10/2019 | 4,200 | $11.45 |
| 05/10/2019 | 100 | $11.45 |
| 05/10/2019 | 200 | $11.45 |
| 05/10/2019 | 100 | $11.46 |
| 05/10/2019 | 4,600 | $11.46 |
| 05/10/2019 | 100 | $11.43 |
| 05/10/2019 | 300 | $11.44 |
| 05/10/2019 | 4,600 | $11.45 |
| 05/10/2019 | 5,000 | $11.43 |
| 05/10/2019 | 5,000 | $11.45 |
| 05/10/2019 | 5,000 | $11.43 |
| 05/10/2019 | 4,000 | $11.47 |
| 05/10/2019 | 5,000 | $11.44 |
| 05/10/2019 | 5,800 | $11.46 |
| 05/10/2019 | 100 | $11.46 |
| 05/10/2019 | 600 | $11.45 |
| 05/10/2019 | 53 | $11.45 |
| 05/10/2019 | 247 | $11.46 |
| 05/10/2019 | 4,199 | $11.47 |
| 05/10/2019 | 100 | $11.48 |
| 05/10/2019 | 4,900 | $11.50 |
| 05/13/2019 | 5,000 | $11.39 |
| 05/13/2019 | 5,000 | $11.39 |
| 05/13/2019 | 5,000 | $11.39 |
| 05/13/2019 | 5,000 | $11.43 |
| 05/13/2019 | 5,000 | $11.51 |
| 05/13/2019 | 5,000 | $11.30 |
| 05/13/2019 | 5,000 | $11.42 |
| 05/13/2019 | 200 | $11.40 |
| 05/13/2019 | 200 | $11.40 |
| 05/13/2019 | 400 | $11.41 |
| 05/13/2019 | 4,200 | $11.42 |
| 05/13/2019 | 5,000 | $11.38 |
| 05/13/2019 | 1,000 | $11.37 |
| 05/13/2019 | 924 | $11.38 |
| 05/13/2019 | 200 | $11.38 |
| 05/13/2019 | 2,876 | $11.38 |
| 05/13/2019 | 5,000 | $11.38 |
| 05/13/2019 | 300 | $11.29 |
| 05/13/2019 | 300 | $11.29 |
| 05/13/2019 | 100 | $11.29 |
| 05/13/2019 | 1,090 | $11.30 |
| 05/13/2019 | 3,200 | $11.31 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2E10

| | | |
|---|---|---|
| 05/13/2019 | 10 | $11.31 |
| 05/13/2019 | 700 | $11.29 |
| 05/13/2019 | 4,300 | $11.29 |
| 05/13/2019 | 100 | $11.32 |
| 05/13/2019 | 100 | $11.32 |
| 05/13/2019 | 700 | $11.33 |
| 05/13/2019 | 100 | $11.33 |
| 05/13/2019 | 4,000 | $11.33 |
| 05/13/2019 | 5,000 | $11.32 |
| 05/13/2019 | 3,000 | $11.32 |
| 05/13/2019 | 400 | $11.29 |
| 05/13/2019 | 100 | $11.30 |
| 05/13/2019 | 1,500 | $11.30 |
| 05/13/2019 | 735 | $11.30 |
| 05/13/2019 | 265 | $11.31 |
| 05/13/2019 | 3,000 | $11.32 |
| 05/13/2019 | 3,000 | $11.31 |
| 05/13/2019 | 3,000 | $11.32 |
| 05/13/2019 | 3,000 | $11.34 |
| 05/13/2019 | 3,000 | $11.33 |
| 05/13/2019 | 3,000 | $11.33 |
| 05/13/2019 | 3,000 | $11.34 |
| 05/13/2019 | 100 | $11.35 |
| 05/13/2019 | 100 | $11.35 |
| 05/13/2019 | 100 | $11.35 |
| 05/13/2019 | 2,700 | $11.35 |
| 05/13/2019 | 100 | $11.35 |
| 05/13/2019 | 900 | $11.35 |
| 05/13/2019 | 2,000 | $11.36 |
| 05/13/2019 | 3,000 | $11.35 |
| 05/13/2019 | 800 | $11.34 |
| 05/13/2019 | 2,100 | $11.34 |
| 05/13/2019 | 100 | $11.35 |
| 05/13/2019 | 3,000 | $11.36 |
| 05/13/2019 | 3,000 | $11.36 |
| 05/14/2019 | 5,000 | $10.80 |
| 05/14/2019 | 5,000 | $10.78 |
| 05/14/2019 | 5,000 | $10.79 |
| 05/14/2019 | 700 | $10.79 |
| 05/14/2019 | 600 | $10.79 |
| 05/14/2019 | 200 | $10.79 |
| 05/14/2019 | 3,500 | $10.80 |
| 05/14/2019 | 5,000 | $10.86 |
| 05/14/2019 | 300 | $10.87 |
| 05/14/2019 | 820 | $10.87 |
| 05/14/2019 | 1,520 | $10.88 |
| 05/14/2019 | 2,360 | $10.89 |
| 05/14/2019 | 5,000 | $10.85 |
| 05/14/2019 | 5,000 | $10.92 |
| 05/14/2019 | 5,000 | $10.93 |
| 05/14/2019 | 1,500 | $10.88 |
| 05/14/2019 | 3,500 | $10.89 |
| 05/14/2019 | 300 | $10.87 |
| 05/14/2019 | 3,630 | $10.87 |
| 05/14/2019 | 1,070 | $10.89 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2F40

| Date | Quantity | Price |
|---|---|---|
| 05/14/2019 | 5,000 | $10.88 |
| 05/14/2019 | 5,000 | $10.88 |
| 05/14/2019 | 5,000 | $10.87 |
| 05/14/2019 | 5,000 | $10.90 |
| 05/14/2019 | 5,000 | $10.89 |
| 05/14/2019 | 800 | $10.88 |
| 05/14/2019 | 4,200 | $10.89 |
| 05/14/2019 | 100 | $10.98 |
| 05/14/2019 | 100 | $10.98 |
| 05/14/2019 | 200 | $10.98 |
| 05/14/2019 | 100 | $10.99 |
| 05/14/2019 | 100 | $10.99 |
| 05/14/2019 | 100 | $10.99 |
| 05/14/2019 | 300 | $10.99 |
| 05/14/2019 | 100 | $10.99 |
| 05/14/2019 | 3,900 | $10.99 |
| 05/14/2019 | 5,000 | $10.99 |
| 05/14/2019 | 5,000 | $10.99 |
| 05/14/2019 | 100 | $10.97 |
| 05/14/2019 | 880 | $10.97 |
| 05/14/2019 | 2,600 | $10.98 |
| 05/14/2019 | 1,420 | $10.98 |
| 05/14/2019 | 5,000 | $10.98 |
| 05/14/2019 | 5,000 | $10.97 |
| 05/14/2019 | 5,000 | $10.99 |
| 05/14/2019 | 300 | $11.00 |
| 05/14/2019 | 3,600 | $11.00 |
| 05/14/2019 | 500 | $11.00 |
| 05/14/2019 | 600 | $11.00 |
| 05/14/2019 | 5,000 | $10.99 |
| 05/14/2019 | 5,000 | $10.99 |
| 05/14/2019 | 343 | $10.98 |
| 05/14/2019 | 157 | $10.98 |
| 05/14/2019 | 205 | $10.98 |
| 05/14/2019 | 3,800 | $10.99 |
| 05/14/2019 | 495 | $10.99 |
| 05/14/2019 | 5,000 | $10.85 |
| 05/14/2019 | 5,000 | $10.88 |
| 05/14/2019 | 5,000 | $10.90 |
| 05/14/2019 | 5,000 | $11.00 |
| 05/14/2019 | 5,000 | $11.00 |
| 05/14/2019 | 5,000 | $11.01 |
| 05/14/2019 | 5,000 | $11.01 |
| 05/15/2019 | 5,000 | $10.28 |
| 05/15/2019 | 303 | $10.25 |
| 05/15/2019 | 3,500 | $10.25 |
| 05/15/2019 | 700 | $10.26 |
| 05/15/2019 | 497 | $10.26 |
| 05/21/2019 | 5,600 | $10.54 |
| 05/21/2019 | 5,000 | $10.57 |
| 05/21/2019 | 5,000 | $10.56 |
| 05/21/2019 | 9,900 | $10.57 |
| 05/21/2019 | 9,900 | $10.57 |
| 05/21/2019 | 9,900 | $10.57 |
| 05/21/2019 | 8,383 | $10.57 |

| 05/21/2019 | 800 | $10.57 |
| 05/21/2019 | 717 | $10.57 |
| 05/21/2019 | 9,900 | $10.57 |
| 05/21/2019 | 9,900 | $10.55 |
| 05/30/2019 | 5,000 | $10.00 |
| 05/30/2019 | 5,000 | $10.01 |
| 05/30/2019 | 5,000 | $9.99 |
| 06/17/2019 | 5,000 | $10.48 |
| 06/17/2019 | 5,000 | $10.49 |

**Stock - Acct 2**

| Date Acquired | Amount of Shares Acquired | Price |
|---|---|---|
| 09/19/2017 | 1,600 | $16.24 |
| 09/19/2017 | 2,400 | $16.24 |
| 09/19/2017 | 1,000 | $16.25 |
| 09/19/2017 | 2,000 | $16.29 |
| 09/19/2017 | 100 | $16.29 |
| 09/19/2017 | 1,600 | $16.28 |
| 09/19/2017 | 800 | $16.27 |
| 09/19/2017 | 500 | $16.26 |
| 09/20/2017 | 1,600 | $16.00 |
| 09/20/2017 | 1,400 | $16.00 |
| 09/20/2017 | 2,000 | $15.99 |
| 09/20/2017 | 2,000 | $16.00 |
| 09/20/2017 | 200 | $16.00 |
| 09/20/2017 | 100 | $16.00 |
| 09/20/2017 | 100 | $15.99 |
| 09/20/2017 | 200 | $16.00 |
| 09/20/2017 | 100 | $16.00 |
| 09/20/2017 | 1,100 | $16.00 |
| 09/20/2017 | 800 | $15.99 |
| 09/20/2017 | 400 | $15.98 |
| 09/20/2017 | 39 | $15.97 |
| 09/20/2017 | 300 | $15.97 |
| 09/20/2017 | 261 | $15.97 |
| 09/20/2017 | 4,400 | $15.97 |
| 09/20/2017 | 5,000 | $15.98 |
| 09/20/2017 | 2,900 | $15.98 |
| 09/20/2017 | 100 | $15.98 |
| 09/20/2017 | 300 | $15.98 |
| 09/20/2017 | 300 | $15.99 |
| 09/20/2017 | 1,000 | $15.99 |
| 09/20/2017 | 400 | $15.98 |
| 09/20/2017 | 120 | $16.00 |
| 09/20/2017 | 1,180 | $16.00 |
| 09/20/2017 | 3,700 | $16.00 |
| 09/20/2017 | 2,000 | $16.00 |
| 09/20/2017 | 3,000 | $16.00 |
| 09/20/2017 | 2,000 | $15.98 |
| 09/20/2017 | 200 | $15.98 |
| 09/20/2017 | 400 | $15.97 |
| 09/20/2017 | 400 | $15.96 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2E10

| Date | Quantity | Price |
|------|----------|-------|
| 09/20/2017 | 200 | $15.95 |
| 09/20/2017 | 400 | $15.94 |
| 09/20/2017 | 200 | $15.93 |
| 09/20/2017 | 500 | $15.92 |
| 09/20/2017 | 700 | $15.91 |
| 09/20/2017 | 5,000 | $15.92 |
| 09/20/2017 | 130 | $16.05 |
| 09/20/2017 | 170 | $16.04 |
| 09/20/2017 | 600 | $16.03 |
| 09/20/2017 | 4,100 | $16.00 |
| 09/20/2017 | 1,959 | $16.02 |
| 09/20/2017 | 400 | $16.02 |
| 09/20/2017 | 1,100 | $16.01 |
| 09/20/2017 | 200 | $16.00 |
| 09/20/2017 | 400 | $16.00 |
| 09/20/2017 | 941 | $16.00 |
| 09/20/2017 | 5,000 | $16.00 |
| 09/20/2017 | 240 | $15.99 |
| 09/20/2017 | 1,860 | $15.99 |
| 09/20/2017 | 2,900 | $15.99 |
| 09/20/2017 | 2,000 | $15.99 |
| 09/20/2017 | 3,000 | $15.99 |
| 09/20/2017 | 2,000 | $16.00 |
| 09/20/2017 | 2,000 | $16.00 |
| 09/20/2017 | 200 | $16.00 |
| 09/20/2017 | 300 | $16.00 |
| 09/20/2017 | 200 | $16.00 |
| 09/20/2017 | 200 | $16.00 |
| 09/20/2017 | 100 | $16.00 |
| 09/20/2017 | 249 | $16.00 |
| 09/20/2017 | 300 | $15.99 |
| 09/20/2017 | 399 | $16.00 |
| 09/20/2017 | 1,952 | $15.99 |
| 09/20/2017 | 2,100 | $15.99 |
| 09/20/2017 | 700 | $15.99 |
| 09/20/2017 | 300 | $15.98 |
| 09/20/2017 | 500 | $15.99 |
| 09/20/2017 | 3,500 | $15.99 |
| 09/20/2017 | 100 | $15.99 |
| 09/20/2017 | 4,900 | $15.98 |
| 09/20/2017 | 5,000 | $16.00 |
| 09/20/2017 | 5,000 | $16.00 |
| 09/20/2017 | 5,000 | $16.00 |
| 09/20/2017 | 2,000 | $16.00 |
| 09/20/2017 | 3,000 | $16.00 |
| 09/20/2017 | 5,000 | $15.99 |
| 09/20/2017 | 5,000 | $15.91 |
| 09/20/2017 | 5,000 | $15.92 |
| 09/20/2017 | 5,000 | $15.92 |
| 09/20/2017 | 5,000 | $15.91 |
| 09/20/2017 | 5,000 | $15.91 |
| 09/21/2017 | 398 | $16.00 |
| 09/21/2017 | 4,602 | $16.00 |
| 09/21/2017 | 4,896 | $16.07 |
| 09/21/2017 | 104 | $16.06 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C9687A0C2F10

| Date | Quantity | Price |
|---|---|---|
| 09/21/2017 | 3,776 | $16.06 |
| 09/21/2017 | 624 | $16.04 |
| 09/21/2017 | 100 | $16.04 |
| 09/21/2017 | 500 | $16.03 |
| 09/21/2017 | 5,000 | $16.03 |
| 09/21/2017 | 5,000 | $16.03 |
| 09/21/2017 | 300 | $16.07 |
| 09/21/2017 | 300 | $16.06 |
| 09/21/2017 | 1,010 | $16.05 |
| 09/21/2017 | 2,063 | $16.07 |
| 09/21/2017 | 900 | $16.04 |
| 09/21/2017 | 127 | $16.03 |
| 09/21/2017 | 300 | $16.02 |
| 09/21/2017 | 3,195 | $16.03 |
| 09/21/2017 | 1,305 | $16.03 |
| 09/21/2017 | 500 | $16.02 |
| 09/21/2017 | 5,000 | $16.03 |
| 09/21/2017 | 5,000 | $16.04 |
| 09/21/2017 | 1,900 | $16.05 |
| 09/21/2017 | 900 | $16.03 |
| 09/21/2017 | 500 | $16.02 |
| 09/21/2017 | 700 | $16.01 |
| 09/21/2017 | 300 | $16.01 |
| 09/21/2017 | 700 | $16.01 |
| 09/21/2017 | 5,000 | $16.01 |
| 09/21/2017 | 1,473 | $16.17 |
| 09/21/2017 | 1,027 | $16.16 |
| 09/21/2017 | 1,300 | $16.15 |
| 09/21/2017 | 100 | $16.15 |
| 09/21/2017 | 1,100 | $16.15 |
| 09/21/2017 | 2,000 | $16.17 |
| 09/21/2017 | 200 | $16.17 |
| 09/21/2017 | 300 | $16.16 |
| 09/21/2017 | 500 | $16.15 |
| 09/21/2017 | 1,100 | $16.14 |
| 09/21/2017 | 900 | $16.13 |
| 09/21/2017 | 400 | $16.13 |
| 09/21/2017 | 4,600 | $16.12 |
| 09/21/2017 | 5,000 | $16.11 |
| 09/21/2017 | 300 | $16.12 |
| 09/21/2017 | 4,700 | $16.11 |
| 09/21/2017 | 1,100 | $16.12 |
| 09/21/2017 | 3,900 | $16.12 |
| 09/21/2017 | 5,000 | $16.13 |
| 09/21/2017 | 5,000 | $16.14 |
| 09/21/2017 | 4,672 | $16.17 |
| 09/21/2017 | 228 | $16.15 |
| 09/21/2017 | 100 | $16.15 |
| 09/21/2017 | 5,000 | $16.14 |
| 09/27/2017 | 5,000 | $14.74 |
| 09/27/2017 | 499 | $14.74 |
| 09/27/2017 | 4,501 | $14.74 |
| 09/27/2017 | 5,000 | $14.74 |
| 09/27/2017 | 5,000 | $14.74 |
| 09/27/2017 | 100 | $14.76 |

| | | |
|---|---|---|
| 09/27/2017 | 4,900 | $14.76 |
| 09/27/2017 | 200 | $14.87 |
| 09/27/2017 | 1,273 | $14.87 |
| 09/27/2017 | 500 | $14.87 |
| 09/27/2017 | 86 | $14.87 |
| 09/27/2017 | 200 | $14.87 |
| 09/27/2017 | 1,000 | $14.87 |
| 09/27/2017 | 500 | $14.87 |
| 09/27/2017 | 300 | $14.87 |
| 09/27/2017 | 141 | $14.87 |
| 09/27/2017 | 200 | $14.87 |
| 09/27/2017 | 100 | $14.87 |
| 09/27/2017 | 200 | $14.87 |
| 09/27/2017 | 100 | $14.87 |
| 09/27/2017 | 100 | $14.87 |
| 09/27/2017 | 100 | $14.87 |
| 09/27/2017 | 353 | $14.87 |
| 09/27/2017 | 100 | $14.87 |
| 09/27/2017 | 100 | $14.87 |
| 09/27/2017 | 400 | $14.87 |
| 09/27/2017 | 1,000 | $14.87 |
| 09/27/2017 | 175 | $14.87 |
| 09/27/2017 | 2,872 | $14.87 |
| 09/27/2017 | 5,000 | $14.87 |
| 09/27/2017 | 2,200 | $14.87 |
| 09/27/2017 | 2,800 | $14.87 |
| 09/27/2017 | 5,000 | $14.87 |
| 09/27/2017 | 5,000 | $14.87 |
| 09/27/2017 | 3,900 | $15.16 |
| 09/27/2017 | 306 | $15.16 |
| 09/27/2017 | 100 | $15.15 |
| 09/27/2017 | 694 | $15.16 |
| 09/27/2017 | 4,900 | $15.15 |
| 09/27/2017 | 100 | $15.15 |
| 09/27/2017 | 4,400 | $15.15 |
| 09/27/2017 | 600 | $15.15 |
| 09/27/2017 | 1,785 | $15.15 |
| 09/27/2017 | 240 | $15.14 |
| 09/27/2017 | 1,400 | $15.15 |
| 09/27/2017 | 1,400 | $15.15 |
| 09/27/2017 | 175 | $15.14 |
| 09/27/2017 | 5,000 | $15.15 |
| 09/27/2017 | 2,600 | $15.15 |
| 09/27/2017 | 400 | $15.15 |
| 09/27/2017 | 2,000 | $15.15 |
| 09/27/2017 | 2,000 | $15.15 |
| 09/27/2017 | 3,000 | $15.15 |
| 09/27/2017 | 2,113 | $15.17 |
| 09/27/2017 | 87 | $15.17 |
| 09/27/2017 | 900 | $15.17 |
| 09/27/2017 | 300 | $15.17 |
| 09/27/2017 | 400 | $15.17 |
| 09/27/2017 | 1,200 | $15.17 |
| 09/27/2017 | 4,672 | $15.17 |
| 09/27/2017 | 328 | $15.17 |

| | | |
|---|---|---|
| 09/27/2017 | 3,400 | $15.17 |
| 09/27/2017 | 1,600 | $15.17 |
| 09/27/2017 | 2,258 | $15.17 |
| 09/27/2017 | 1,000 | $15.17 |
| 09/27/2017 | 413 | $15.17 |
| 09/27/2017 | 329 | $15.17 |
| 09/27/2017 | 1,000 | $15.17 |
| 09/28/2017 | 5,000 | $14.50 |
| 09/28/2017 | 5,000 | $14.50 |
| 09/28/2017 | 4,900 | $14.50 |
| 09/28/2017 | 100 | $14.50 |
| 09/28/2017 | 5,000 | $14.50 |
| 09/28/2017 | 1,700 | $14.48 |
| 09/28/2017 | 1,300 | $14.47 |
| 09/28/2017 | 2,000 | $14.46 |
| 09/28/2017 | 5,000 | $14.46 |
| 09/28/2017 | 1,674 | $14.48 |
| 09/28/2017 | 226 | $14.48 |
| 09/28/2017 | 100 | $14.48 |
| 09/28/2017 | 2,900 | $14.48 |
| 09/28/2017 | 100 | $14.48 |
| 09/28/2017 | 2,000 | $14.47 |
| 09/28/2017 | 446 | $14.45 |
| 09/28/2017 | 1,100 | $14.47 |
| 09/28/2017 | 799 | $14.45 |
| 09/28/2017 | 555 | $14.45 |
| 09/28/2017 | 100 | $14.45 |
| 09/28/2017 | 3,900 | $14.47 |
| 09/28/2017 | 1,100 | $14.46 |
| 09/28/2017 | 3,700 | $14.46 |
| 09/28/2017 | 100 | $14.46 |
| 09/28/2017 | 1,200 | $14.46 |
| 09/28/2017 | 5,000 | $14.46 |
| 09/28/2017 | 2,314 | $14.47 |
| 09/28/2017 | 2,086 | $14.44 |
| 09/28/2017 | 300 | $14.45 |
| 09/28/2017 | 300 | $14.45 |
| 09/28/2017 | 2,000 | $14.43 |
| 09/28/2017 | 300 | $14.43 |
| 09/28/2017 | 2,100 | $14.42 |
| 09/28/2017 | 600 | $14.41 |
| 09/28/2017 | 4,270 | $14.40 |
| 09/28/2017 | 730 | $14.39 |
| 09/28/2017 | 3,000 | $14.37 |
| 09/28/2017 | 400 | $14.37 |
| 09/28/2017 | 1,600 | $14.37 |
| 09/28/2017 | 5,000 | $14.37 |
| 09/28/2017 | 3,900 | $14.37 |
| 09/28/2017 | 1,100 | $14.36 |
| 09/28/2017 | 2,000 | $14.36 |
| 09/28/2017 | 700 | $14.36 |
| 09/28/2017 | 1,200 | $14.35 |
| 09/28/2017 | 1,100 | $14.34 |
| 09/28/2017 | 5,000 | $13.99 |
| 09/28/2017 | 847 | $13.99 |

DocuSign Envelope ID: DAD62EC1-A116-4AB9-90CD-C8687A0C2E10

| 09/28/2017 | 1,700 | $14.00 |
| 09/28/2017 | 2,453 | $14.00 |
| 09/28/2017 | 5,000 | $14.00 |
| 09/28/2017 | 3,800 | $13.99 |
| 09/28/2017 | 300 | $14.00 |
| 09/28/2017 | 900 | $14.00 |
| 09/28/2017 | 3,620 | $13.90 |
| 09/28/2017 | 980 | $13.90 |
| 09/28/2017 | 100 | $13.89 |
| 09/28/2017 | 100 | $13.89 |
| 09/28/2017 | 200 | $13.89 |
| 09/28/2017 | 5,000 | $13.86 |
| 09/28/2017 | 4,665 | $13.87 |
| 09/28/2017 | 100 | $13.85 |
| 09/28/2017 | 35 | $13.85 |
| 09/28/2017 | 100 | $13.86 |
| 09/28/2017 | 100 | $13.86 |
| 09/28/2017 | 3,600 | $13.85 |
| 09/28/2017 | 1,400 | $13.86 |
| 09/28/2017 | 4,900 | $13.83 |
| 09/28/2017 | 100 | $13.82 |
| 09/28/2017 | 5,000 | $13.84 |
| 09/28/2017 | 4,400 | $13.85 |
| 09/28/2017 | 508 | $13.83 |
| 09/28/2017 | 92 | $13.83 |
| 09/28/2017 | 5,000 | $13.85 |
| 09/28/2017 | 5,000 | $13.85 |
| 09/28/2017 | 5,000 | $13.85 |
| 09/28/2017 | 5,000 | $13.85 |
| 09/28/2017 | 5,000 | $13.82 |
| 09/28/2017 | 125 | $13.82 |
| 09/28/2017 | 175 | $13.81 |
| 09/28/2017 | 4,700 | $13.83 |
| 09/28/2017 | 5,000 | $13.84 |
| 09/28/2017 | 5,000 | $13.84 |
| 09/28/2017 | 5,000 | $13.88 |
| 09/28/2017 | 3,300 | $13.89 |
| 09/28/2017 | 1,200 | $13.90 |
| 09/28/2017 | 200 | $13.90 |
| 09/28/2017 | 300 | $13.90 |
| 09/28/2017 | 5,000 | $13.90 |
| 09/28/2017 | 1,200 | $13.89 |
| 09/28/2017 | 600 | $13.89 |
| 09/28/2017 | 100 | $13.89 |
| 09/28/2017 | 1,700 | $13.89 |
| 09/28/2017 | 100 | $13.89 |
| 09/28/2017 | 1,100 | $13.89 |
| 09/28/2017 | 100 | $13.89 |
| 09/28/2017 | 100 | $13.89 |
| 09/28/2017 | 5,000 | $13.90 |
| 09/28/2017 | 5,000 | $13.87 |
| 09/28/2017 | 5,000 | $13.88 |
| 09/28/2017 | 5,000 | $13.88 |
| 09/29/2017 | 1,550 | $14.34 |
| 09/29/2017 | 1,500 | $14.33 |

| 09/29/2017 | 400 | $14.32 |
| 09/29/2017 | 500 | $14.31 |
| 09/29/2017 | 700 | $14.30 |
| 09/29/2017 | 200 | $14.30 |
| 09/29/2017 | 100 | $14.30 |
| 09/29/2017 | 50 | $14.30 |
| 09/29/2017 | 2,000 | $14.29 |
| 09/29/2017 | 400 | $14.28 |
| 09/29/2017 | 300 | $14.26 |
| 09/29/2017 | 300 | $14.28 |
| 09/29/2017 | 2,000 | $14.27 |
| 09/29/2017 | 5,000 | $14.27 |
| 09/29/2017 | 1,936 | $14.28 |
| 09/29/2017 | 1,300 | $14.27 |
| 09/29/2017 | 100 | $14.26 |
| 09/29/2017 | 764 | $14.26 |
| 09/29/2017 | 900 | $14.25 |
| 09/29/2017 | 2,099 | $14.26 |
| 09/29/2017 | 2,200 | $14.25 |
| 09/29/2017 | 601 | $14.24 |
| 09/29/2017 | 100 | $14.23 |
| 09/29/2017 | 1,700 | $14.24 |
| 09/29/2017 | 3,300 | $14.25 |
| 09/29/2017 | 3,400 | $14.24 |
| 09/29/2017 | 700 | $14.23 |
| 09/29/2017 | 600 | $14.24 |
| 09/29/2017 | 100 | $14.23 |
| 09/29/2017 | 100 | $14.23 |
| 09/29/2017 | 100 | $14.23 |
| 09/29/2017 | 3,700 | $14.24 |
| 09/29/2017 | 1,300 | $14.25 |
| 09/29/2017 | 5,000 | $14.23 |
| 09/29/2017 | 1,202 | $14.24 |
| 09/29/2017 | 3,798 | $14.25 |
| 09/29/2017 | 500 | $14.23 |
| 09/29/2017 | 4,500 | $14.23 |
| 09/29/2017 | 600 | $14.23 |
| 09/29/2017 | 300 | $14.22 |
| 09/29/2017 | 4,100 | $14.23 |
| 09/29/2017 | 5,000 | $14.22 |
| 09/29/2017 | 2,070 | $14.22 |
| 09/29/2017 | 700 | $14.22 |
| 09/29/2017 | 2,230 | $14.23 |
| 09/29/2017 | 5,000 | $14.22 |
| 09/29/2017 | 5,000 | $14.23 |
| 09/29/2017 | 5,000 | $14.23 |
| 09/29/2017 | 3,600 | $14.24 |
| 09/29/2017 | 700 | $14.23 |
| 09/29/2017 | 700 | $14.22 |
| 09/29/2017 | 2,300 | $14.24 |
| 09/29/2017 | 2,700 | $14.24 |
| 09/29/2017 | 5,000 | $14.23 |
| 09/29/2017 | 5,000 | $14.23 |
| 09/29/2017 | 2,800 | $14.25 |
| 09/29/2017 | 500 | $14.24 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C9687A0C2E10

| Date | Quantity | Price |
|---|---|---|
| 09/29/2017 | 800 | $14.24 |
| 09/29/2017 | 100 | $14.23 |
| 09/29/2017 | 100 | $14.24 |
| 09/29/2017 | 200 | $14.24 |
| 09/29/2017 | 500 | $14.23 |
| 09/29/2017 | 2,000 | $14.25 |
| 09/29/2017 | 400 | $14.25 |
| 09/29/2017 | 1,200 | $14.24 |
| 09/29/2017 | 1,300 | $14.23 |
| 09/29/2017 | 100 | $14.22 |
| 09/29/2017 | 4,800 | $14.24 |
| 09/29/2017 | 200 | $14.22 |
| 09/29/2017 | 2,800 | $14.24 |
| 09/29/2017 | 2,200 | $14.24 |
| 09/29/2017 | 1,500 | $14.23 |
| 09/29/2017 | 3,300 | $14.23 |
| 09/29/2017 | 100 | $14.23 |
| 09/29/2017 | 100 | $14.23 |
| 09/29/2017 | 5,000 | $14.24 |
| 09/29/2017 | 5,000 | $14.25 |
| 09/29/2017 | 1,200 | $14.25 |
| 09/29/2017 | 3,800 | $14.25 |
| 09/29/2017 | 5,000 | $14.25 |
| 09/29/2017 | 5,000 | $14.25 |
| 09/29/2017 | 5,000 | $14.25 |
| 09/29/2017 | 5,000 | $14.25 |
| 09/29/2017 | 4,500 | $14.25 |
| 09/29/2017 | 500 | $14.25 |
| 09/29/2017 | 739 | $14.31 |
| 09/29/2017 | 2,922 | $14.31 |
| 09/29/2017 | 479 | $14.31 |
| 09/29/2017 | 302 | $14.31 |
| 09/29/2017 | 358 | $14.31 |
| 09/29/2017 | 100 | $14.31 |
| 09/29/2017 | 100 | $14.31 |
| 09/29/2017 | 5,000 | $14.31 |
| 09/29/2017 | 3,900 | $14.29 |
| 09/29/2017 | 200 | $14.29 |
| 09/29/2017 | 600 | $14.29 |
| 09/29/2017 | 300 | $14.28 |
| 09/29/2017 | 5,000 | $14.29 |
| 09/29/2017 | 120 | $14.27 |
| 09/29/2017 | 400 | $14.26 |
| 09/29/2017 | 100 | $14.27 |
| 09/29/2017 | 100 | $14.26 |
| 09/29/2017 | 100 | $14.27 |
| 09/29/2017 | 100 | $14.26 |
| 09/29/2017 | 100 | $14.27 |
| 09/29/2017 | 100 | $14.26 |
| 09/29/2017 | 3,000 | $14.27 |
| 09/29/2017 | 300 | $14.26 |
| 09/29/2017 | 580 | $14.26 |
| 09/29/2017 | 4,500 | $14.32 |
| 09/29/2017 | 500 | $14.31 |
| 09/29/2017 | 5,000 | $14.31 |

| | | |
|---|---|---|
| 09/29/2017 | 2,000 | $14.31 |
| 09/29/2017 | 300 | $14.31 |
| 09/29/2017 | 2,700 | $14.30 |
| 09/29/2017 | 3,100 | $14.27 |
| 09/29/2017 | 1,700 | $14.26 |
| 09/29/2017 | 200 | $14.26 |
| 09/29/2017 | 598 | $14.32 |
| 09/29/2017 | 3,402 | $14.32 |
| 09/29/2017 | 1,000 | $14.32 |
| 09/29/2017 | 33 | $14.31 |
| 09/29/2017 | 689 | $14.31 |
| 09/29/2017 | 378 | $14.30 |
| 09/29/2017 | 3,900 | $14.30 |
| 09/29/2017 | 2,014 | $14.29 |
| 09/29/2017 | 800 | $14.29 |
| 09/29/2017 | 1,100 | $14.28 |
| 09/29/2017 | 1,086 | $14.27 |
| 09/29/2017 | 5,000 | $14.27 |
| 09/29/2017 | 2,000 | $14.23 |
| 09/29/2017 | 3,000 | $14.23 |
| 09/29/2017 | 2,032 | $14.30 |
| 09/29/2017 | 1,000 | $14.29 |
| 09/29/2017 | 600 | $14.28 |
| 09/29/2017 | 200 | $14.27 |
| 09/29/2017 | 868 | $14.26 |
| 09/29/2017 | 300 | $14.25 |
| 09/29/2017 | 3,200 | $14.27 |
| 09/29/2017 | 1,800 | $14.26 |
| 09/29/2017 | 5,000 | $14.26 |
| 09/29/2017 | 5,000 | $14.27 |
| 09/29/2017 | 4,500 | $14.27 |
| 09/29/2017 | 400 | $14.26 |
| 09/29/2017 | 100 | $14.27 |
| 09/29/2017 | 400 | $14.26 |
| 09/29/2017 | 4,000 | $14.27 |
| 09/29/2017 | 100 | $14.26 |
| 09/29/2017 | 500 | $14.26 |
| 09/29/2017 | 5,000 | $14.36 |
| 09/29/2017 | 5,000 | $14.37 |
| 09/29/2017 | 2,000 | $14.37 |
| 09/29/2017 | 3,000 | $14.36 |
| 09/29/2017 | 5,000 | $14.36 |
| 09/29/2017 | 5,000 | $14.36 |
| 09/29/2017 | 2,000 | $14.43 |
| 09/29/2017 | 700 | $14.43 |
| 09/29/2017 | 100 | $14.42 |
| 09/29/2017 | 1,000 | $14.41 |
| 09/29/2017 | 1,200 | $14.40 |
| 09/29/2017 | 3,300 | $14.36 |
| 09/29/2017 | 1,700 | $14.36 |
| 09/29/2017 | 1,600 | $14.37 |
| 09/29/2017 | 900 | $14.37 |
| 09/29/2017 | 200 | $14.36 |
| 09/29/2017 | 2,300 | $14.34 |
| 09/29/2017 | 5,000 | $14.37 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C9687A0C2E10

| Date | Quantity | Price |
|---|---|---|
| 09/29/2017 | 2,000 | $14.40 |
| 09/29/2017 | 100 | $14.41 |
| 09/29/2017 | 500 | $14.42 |
| 09/29/2017 | 1,700 | $14.40 |
| 09/29/2017 | 100 | $14.39 |
| 09/29/2017 | 600 | $14.37 |
| 09/29/2017 | 2,003 | $14.41 |
| 09/29/2017 | 300 | $14.41 |
| 09/29/2017 | 900 | $14.40 |
| 09/29/2017 | 400 | $14.39 |
| 09/29/2017 | 100 | $14.40 |
| 09/29/2017 | 800 | $14.39 |
| 09/29/2017 | 100 | $14.36 |
| 09/29/2017 | 397 | $14.35 |
| 09/29/2017 | 2,000 | $14.37 |
| 09/29/2017 | 100 | $14.37 |
| 09/29/2017 | 100 | $14.36 |
| 09/29/2017 | 100 | $14.37 |
| 09/29/2017 | 1,000 | $14.35 |
| 09/29/2017 | 200 | $14.34 |
| 09/29/2017 | 1,500 | $14.32 |
| 09/29/2017 | 5,000 | $14.32 |
| 09/29/2017 | 5,000 | $14.32 |
| 09/29/2017 | 460 | $14.31 |
| 09/29/2017 | 40 | $14.31 |
| 09/29/2017 | 4,500 | $14.31 |
| 09/29/2017 | 5,000 | $14.31 |
| 09/29/2017 | 2,000 | $14.32 |
| 09/29/2017 | 3,000 | $14.33 |
| 09/29/2017 | 5,000 | $14.32 |
| 09/29/2017 | 5,000 | $14.33 |
| 09/29/2017 | 5,000 | $14.30 |
| 09/29/2017 | 5,000 | $14.27 |
| 09/29/2017 | 5,000 | $14.27 |
| 09/29/2017 | 2,090 | $14.33 |
| 09/29/2017 | 700 | $14.33 |
| 09/29/2017 | 1,100 | $14.32 |
| 09/29/2017 | 400 | $14.31 |
| 09/29/2017 | 710 | $14.30 |
| 09/29/2017 | 5,000 | $14.26 |
| 09/29/2017 | 5,000 | $14.33 |
| 09/29/2017 | 5,000 | $14.36 |
| 09/29/2017 | 5,000 | $14.36 |
| 09/29/2017 | 5,000 | $14.36 |
| 09/29/2017 | 900 | $14.37 |
| 09/29/2017 | 400 | $14.37 |
| 09/29/2017 | 3,700 | $14.38 |
| 09/29/2017 | 5,000 | $14.37 |
| 09/29/2017 | 2,800 | $14.35 |
| 09/29/2017 | 200 | $14.36 |
| 09/29/2017 | 1,200 | $14.36 |
| 09/29/2017 | 800 | $14.36 |
| 09/29/2017 | 3,200 | $14.35 |
| 09/29/2017 | 600 | $14.36 |
| 09/29/2017 | 1,200 | $14.36 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C9687A0C2E10

| | | |
|---|---|---|
| 02/27/2019 | 9,900 | $9.30 |
| 02/27/2019 | 9,900 | $9.29 |
| 02/27/2019 | 9,900 | $9.35 |
| 02/27/2019 | 9,900 | $9.33 |
| 02/27/2019 | 8,900 | $9.40 |
| 02/27/2019 | 1,000 | $9.39 |
| 02/27/2019 | 2,900 | $9.39 |
| 02/27/2019 | 7,000 | $9.39 |
| 03/22/2019 | 9,900 | $9.89 |
| 03/22/2019 | 1,095 | $9.91 |
| 03/22/2019 | 505 | $9.91 |
| 03/22/2019 | 700 | $9.91 |
| 03/22/2019 | 7,600 | $9.91 |
| 03/22/2019 | 9,600 | $9.91 |
| 03/22/2019 | 100 | $9.91 |
| 03/22/2019 | 100 | $9.91 |
| 03/22/2019 | 100 | $9.91 |
| 03/22/2019 | 9,900 | $9.91 |
| 03/22/2019 | 9,900 | $9.91 |
| 03/22/2019 | 1,299 | $9.89 |
| 03/22/2019 | 101 | $9.89 |
| 03/22/2019 | 8,500 | $9.89 |
| 03/22/2019 | 9,900 | $9.88 |
| 03/22/2019 | 9,900 | $9.88 |
| 03/22/2019 | 587 | $9.87 |
| 03/22/2019 | 500 | $9.87 |
| 03/22/2019 | 8,813 | $9.87 |
| 03/22/2019 | 9,700 | $9.87 |
| 03/22/2019 | 200 | $9.86 |
| 03/26/2019 | 9,900 | $10.38 |
| 03/29/2019 | 5,000 | $11.01 |
| 03/29/2019 | 5,000 | $11.00 |
| 03/29/2019 | 5,000 | $11.01 |
| 03/29/2019 | 5,000 | $11.00 |
| 03/29/2019 | 5,000 | $11.01 |
| 03/29/2019 | 3,800 | $10.99 |
| 03/29/2019 | 1,200 | $10.99 |
| 04/05/2019 | 5,000 | $12.25 |
| 04/05/2019 | 245 | $12.24 |
| 04/05/2019 | 400 | $12.24 |
| 04/05/2019 | 6 | $12.24 |
| 04/05/2019 | 200 | $12.24 |
| 04/05/2019 | 200 | $12.24 |
| 04/05/2019 | 100 | $12.23 |
| 04/05/2019 | 4 | $12.22 |
| 04/05/2019 | 100 | $12.23 |
| 04/05/2019 | 300 | $12.23 |
| 04/05/2019 | 200 | $12.23 |
| 04/05/2019 | 100 | $12.23 |
| 04/05/2019 | 100 | $12.23 |
| 04/05/2019 | 50 | $12.23 |
| 04/05/2019 | 33 | $12.22 |
| 04/05/2019 | 1,600 | $12.23 |
| 04/05/2019 | 800 | $12.23 |
| 04/05/2019 | 300 | $12.23 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2F10

| Date | Quantity | Price |
|------|---------|-------|
| 04/05/2019 | 100 | $12.23 |
| 04/05/2019 | 54 | $12.23 |
| 04/05/2019 | 108 | $12.23 |
| 04/05/2019 | 3,600 | $12.23 |
| 04/05/2019 | 1,400 | $12.23 |
| 04/05/2019 | 5,000 | $12.23 |
| 04/05/2019 | 3,800 | $12.23 |
| 04/05/2019 | 900 | $12.23 |
| 04/05/2019 | 300 | $12.23 |
| 04/05/2019 | 5,000 | $12.23 |
| 04/05/2019 | 5,000 | $12.23 |
| 04/05/2019 | 5,000 | $12.22 |
| 04/05/2019 | 5,000 | $12.23 |
| 04/05/2019 | 5,000 | $12.23 |
| 04/05/2019 | 6,100 | $12.37 |
| 04/05/2019 | 5,000 | $12.37 |
| 04/16/2019 | 5,000 | $12.27 |
| 04/16/2019 | 900 | $12.26 |
| 04/16/2019 | 100 | $12.26 |
| 04/16/2019 | 3,300 | $12.26 |
| 04/16/2019 | 700 | $12.27 |
| 04/16/2019 | 100 | $12.24 |
| 04/16/2019 | 800 | $12.26 |
| 04/16/2019 | 1,100 | $12.25 |
| 04/16/2019 | 300 | $12.25 |
| 04/16/2019 | 1,600 | $12.25 |
| 04/16/2019 | 1,100 | $12.25 |
| 04/16/2019 | 5,000 | $12.24 |
| 04/16/2019 | 5,000 | $12.26 |
| 04/16/2019 | 4,200 | $12.26 |
| 04/16/2019 | 600 | $12.26 |
| 04/16/2019 | 200 | $12.26 |
| 04/16/2019 | 5,000 | $12.26 |
| 04/16/2019 | 5,000 | $12.26 |
| 04/16/2019 | 5,000 | $12.25 |
| 04/16/2019 | 5,000 | $12.24 |
| 04/22/2019 | 5,000 | $11.66 |
| 04/22/2019 | 3,003 | $11.66 |
| 04/22/2019 | 697 | $11.65 |
| 04/22/2019 | 1,300 | $11.65 |
| 04/22/2019 | 5,000 | $11.66 |
| 04/22/2019 | 5,000 | $11.66 |
| 04/22/2019 | 5,000 | $11.65 |
| 04/22/2019 | 5,000 | $11.65 |
| 04/22/2019 | 5,000 | $11.66 |
| 04/22/2019 | 5,000 | $11.65 |
| 04/22/2019 | 4,400 | $11.65 |
| 04/22/2019 | 600 | $11.66 |
| 04/22/2019 | 5,000 | $11.65 |
| 04/25/2019 | 5,000 | $11.61 |
| 04/25/2019 | 5,000 | $11.61 |
| 04/26/2019 | 755 | $11.49 |
| 04/26/2019 | 2,400 | $11.49 |
| 04/26/2019 | 345 | $11.51 |
| 04/26/2019 | 3 | $11.49 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C0687A0C2F10

| Date | Quantity | Price |
|---|---|---|
| 04/26/2019 | 1,100 | $11.50 |
| 04/26/2019 | 100 | $11.50 |
| 04/26/2019 | 200 | $11.50 |
| 04/26/2019 | 97 | $11.49 |
| 04/26/2019 | 5,000 | $11.49 |
| 04/26/2019 | 5,000 | $11.49 |
| 04/26/2019 | 5,000 | $11.49 |
| 04/26/2019 | 5,000 | $11.48 |
| 04/26/2019 | 5,000 | $11.49 |
| 04/26/2019 | 1,400 | $11.29 |
| 04/26/2019 | 3,600 | $11.29 |
| 04/26/2019 | 999 | $11.28 |
| 04/26/2019 | 801 | $11.27 |
| 04/26/2019 | 100 | $11.27 |
| 04/26/2019 | 500 | $11.27 |
| 04/26/2019 | 2,600 | $11.27 |
| 04/26/2019 | 5,000 | $11.26 |
| 04/26/2019 | 5,000 | $11.27 |
| 04/26/2019 | 2,099 | $11.26 |
| 04/26/2019 | 200 | $11.25 |
| 04/26/2019 | 1,500 | $11.25 |
| 04/26/2019 | 100 | $11.26 |
| 04/26/2019 | 1,101 | $11.25 |
| 04/26/2019 | 5,000 | $11.25 |
| 04/26/2019 | 5,000 | $11.26 |
| 04/26/2019 | 5,000 | $11.25 |
| 04/29/2019 | 5,000 | $11.36 |
| 04/29/2019 | 5,000 | $11.36 |
| 04/29/2019 | 5,000 | $11.36 |
| 04/29/2019 | 5,000 | $11.36 |
| 04/29/2019 | 5,000 | $11.36 |
| 04/29/2019 | 1,000 | $11.39 |
| 04/29/2019 | 4,000 | $11.40 |
| 04/29/2019 | 5,000 | $11.39 |
| 04/29/2019 | 2,039 | $11.53 |
| 04/29/2019 | 100 | $11.51 |
| 04/29/2019 | 100 | $11.53 |
| 04/29/2019 | 100 | $11.49 |
| 04/29/2019 | 845 | $11.52 |
| 04/29/2019 | 100 | $11.49 |
| 04/29/2019 | 600 | $11.49 |
| 04/29/2019 | 200 | $11.49 |
| 04/29/2019 | 916 | $11.49 |
| 04/29/2019 | 5,000 | $11.48 |
| 04/29/2019 | 2,500 | $11.49 |
| 04/29/2019 | 2,500 | $11.49 |
| 04/29/2019 | 5,000 | $11.48 |
| 04/29/2019 | 5,000 | $11.49 |
| 04/29/2019 | 5,000 | $11.49 |
| 04/29/2019 | 5,000 | $11.49 |
| 05/02/2019 | 9,000 | $10.51 |
| 05/02/2019 | 3,800 | $10.51 |
| 05/02/2019 | 5,200 | $10.52 |
| 05/02/2019 | 9,000 | $10.54 |
| 05/02/2019 | 9,000 | $10.54 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2E10

| | | |
|---|---|---|
| 05/02/2019 | 200 | $10.90 |
| 05/02/2019 | 2,700 | $10.90 |
| 05/02/2019 | 100 | $10.90 |
| 05/02/2019 | 300 | $10.90 |
| 05/02/2019 | 200 | $10.90 |
| 05/02/2019 | 1,500 | $10.91 |
| 05/02/2019 | 100 | $10.90 |
| 05/02/2019 | 1,800 | $10.90 |
| 05/02/2019 | 300 | $10.90 |
| 05/02/2019 | 2,800 | $10.90 |
| 05/02/2019 | 2,100 | $10.90 |
| 05/02/2019 | 1,000 | $10.90 |
| 05/02/2019 | 100 | $10.90 |
| 05/02/2019 | 1,400 | $10.90 |
| 05/02/2019 | 400 | $10.90 |
| 05/02/2019 | 5,000 | $10.90 |
| 05/02/2019 | 300 | $10.89 |
| 05/02/2019 | 4,700 | $10.89 |
| 05/02/2019 | 5,000 | $10.89 |
| 05/02/2019 | 5,000 | $10.88 |
| 05/02/2019 | 5,000 | $10.88 |
| 05/02/2019 | 5,000 | $10.89 |
| 05/02/2019 | 5,000 | $10.88 |
| 05/03/2019 | 9,000 | $10.86 |
| 05/03/2019 | 6,670 | $10.88 |
| 05/03/2019 | 200 | $10.86 |
| 05/03/2019 | 222 | $10.86 |
| 05/03/2019 | 100 | $10.86 |
| 05/03/2019 | 100 | $10.86 |
| 05/03/2019 | 200 | $10.86 |
| 05/03/2019 | 8 | $10.86 |
| 05/03/2019 | 100 | $10.85 |
| 05/03/2019 | 100 | $10.86 |
| 05/03/2019 | 200 | $10.86 |
| 05/03/2019 | 200 | $10.86 |
| 05/03/2019 | 100 | $10.86 |
| 05/03/2019 | 200 | $10.86 |
| 05/03/2019 | 100 | $10.86 |
| 05/03/2019 | 500 | $10.85 |
| 05/03/2019 | 4,500 | $10.86 |
| 05/03/2019 | 400 | $10.86 |
| 05/03/2019 | 300 | $10.86 |
| 05/03/2019 | 3,000 | $10.86 |
| 05/03/2019 | 800 | $10.85 |
| 05/03/2019 | 9,000 | $10.86 |
| 05/03/2019 | 9,000 | $10.86 |
| 05/03/2019 | 9,000 | $10.85 |
| 05/03/2019 | 9,000 | $10.75 |
| 05/03/2019 | 9,000 | $10.77 |
| 05/03/2019 | 2,600 | $10.77 |
| 05/03/2019 | 6,400 | $10.77 |
| 05/03/2019 | 9,000 | $10.77 |
| 05/03/2019 | 9,000 | $10.77 |
| 05/03/2019 | 9,000 | $10.77 |
| 05/03/2019 | 9,000 | $10.77 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2F10

| Date | Quantity | Price |
|---|---|---|
| 05/03/2019 | 4,000 | $10.77 |
| 05/03/2019 | 5,000 | $10.77 |
| 05/03/2019 | 9,000 | $10.77 |
| 05/03/2019 | 4,000 | $10.75 |
| 05/03/2019 | 5,000 | $10.76 |
| 05/03/2019 | 9,000 | $10.76 |
| 05/03/2019 | 9,000 | $10.76 |
| 05/03/2019 | 100 | $10.75 |
| 05/03/2019 | 200 | $10.75 |
| 05/03/2019 | 200 | $10.75 |
| 05/03/2019 | 100 | $10.75 |
| 05/03/2019 | 200 | $10.75 |
| 05/03/2019 | 100 | $10.75 |
| 05/03/2019 | 100 | $10.75 |
| 05/03/2019 | 200 | $10.75 |
| 05/03/2019 | 100 | $10.75 |
| 05/03/2019 | 87 | $10.75 |
| 05/03/2019 | 100 | $10.75 |
| 05/03/2019 | 100 | $10.75 |
| 05/03/2019 | 758 | $10.75 |
| 05/03/2019 | 5 | $10.75 |
| 05/03/2019 | 6,650 | $10.76 |
| 05/03/2019 | 7,200 | $10.75 |
| 05/03/2019 | 1,000 | $10.75 |
| 05/03/2019 | 800 | $10.75 |
| 05/03/2019 | 9,000 | $10.77 |
| 05/03/2019 | 9,000 | $10.77 |
| 05/03/2019 | 4,000 | $10.76 |
| 05/03/2019 | 5,000 | $10.77 |
| 05/03/2019 | 1,900 | $10.79 |
| 05/03/2019 | 7,100 | $10.79 |
| 05/03/2019 | 2,400 | $10.79 |
| 05/03/2019 | 6,600 | $10.79 |
| 05/03/2019 | 5,200 | $10.79 |
| 05/03/2019 | 3,800 | $10.79 |
| 05/03/2019 | 9,000 | $10.79 |
| 05/03/2019 | 9,000 | $10.79 |
| 05/03/2019 | 9,000 | $10.79 |
| 05/03/2019 | 9,000 | $10.79 |
| 05/03/2019 | 7,250 | $10.79 |
| 05/03/2019 | 700 | $10.79 |
| 05/03/2019 | 200 | $10.78 |
| 05/03/2019 | 450 | $10.79 |
| 05/03/2019 | 400 | $10.78 |
| 05/03/2019 | 4,000 | $10.79 |
| 05/03/2019 | 5,000 | $10.78 |
| 05/03/2019 | 9,000 | $10.78 |
| 05/06/2019 | 4,800 | $10.85 |
| 05/06/2019 | 700 | $10.84 |
| 05/06/2019 | 500 | $10.84 |
| 05/06/2019 | 6,000 | $10.84 |
| 05/06/2019 | 4,440 | $10.85 |
| 05/06/2019 | 200 | $10.84 |
| 05/06/2019 | 260 | $10.84 |
| 05/06/2019 | 100 | $10.84 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2E10

| Date | Shares | Price |
|---|---|---|
| 05/06/2019 | 4,800 | $10.84 |
| 05/06/2019 | 200 | $10.83 |
| 05/06/2019 | 5,000 | $10.83 |
| 05/06/2019 | 5,800 | $10.84 |
| 05/06/2019 | 100 | $10.83 |
| 05/06/2019 | 351 | $10.84 |
| 05/06/2019 | 149 | $10.83 |
| 05/06/2019 | 100 | $10.84 |
| 05/06/2019 | 100 | $10.84 |
| 05/06/2019 | 95 | $10.84 |
| 05/06/2019 | 5 | $10.84 |
| 05/06/2019 | 2,200 | $10.83 |
| 05/06/2019 | 1,424 | $10.83 |
| 05/06/2019 | 476 | $10.83 |
| 05/06/2019 | 5,000 | $10.83 |
| 05/06/2019 | 5,200 | $10.82 |
| 05/06/2019 | 5,200 | $10.84 |
| 05/06/2019 | 100 | $10.84 |
| 05/06/2019 | 5,600 | $10.84 |
| 05/06/2019 | 100 | $10.84 |
| 05/06/2019 | 5,800 | $10.85 |
| 05/06/2019 | 5,007 | $10.85 |
| 05/06/2019 | 5,000 | $10.84 |
| 05/06/2019 | 5,000 | $10.84 |
| 05/06/2019 | 193 | $10.83 |
| 05/06/2019 | 5,000 | $10.82 |
| 05/06/2019 | 5,000 | $10.82 |
| 05/06/2019 | 5,000 | $10.84 |
| 05/06/2019 | 5,000 | $10.84 |
| 05/06/2019 | 5,000 | $10.82 |
| 05/06/2019 | 5,000 | $10.83 |
| 05/06/2019 | 7,000 | $10.83 |
| 05/07/2019 | 3,700 | $11.18 |
| 05/07/2019 | 1,300 | $11.17 |
| 05/07/2019 | 902 | $11.16 |
| 05/07/2019 | 301 | $11.15 |
| 05/07/2019 | 100 | $11.16 |
| 05/07/2019 | 3,697 | $11.16 |
| 05/07/2019 | 5,000 | $11.15 |
| 05/07/2019 | 2,300 | $11.21 |
| 05/07/2019 | 100 | $11.21 |
| 05/07/2019 | 600 | $11.21 |
| 05/07/2019 | 2,000 | $11.21 |
| 05/07/2019 | 471 | $11.21 |
| 05/07/2019 | 4,529 | $11.21 |
| 05/07/2019 | 5,000 | $11.21 |
| 05/07/2019 | 5,000 | $11.21 |
| 05/07/2019 | 5,000 | $11.21 |
| 05/07/2019 | 5,000 | $11.21 |
| 05/07/2019 | 5,000 | $11.21 |
| 05/07/2019 | 5,000 | $11.21 |
| 05/07/2019 | 5,000 | $11.21 |
| 05/07/2019 | 5,000 | $11.21 |
| 05/07/2019 | 2,300 | $11.21 |
| 05/07/2019 | 2,700 | $11.21 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-99CD-C8687A0C2E10

| Date | Shares | Price |
|---|---|---|
| 05/07/2019 | 5,000 | $11.23 |
| 05/08/2019 | 12 | $11.47 |
| 05/08/2019 | 2,683 | $11.46 |
| 05/08/2019 | 2,005 | $11.45 |
| 05/08/2019 | 100 | $11.45 |
| 05/08/2019 | 200 | $11.45 |
| 05/08/2019 | 100 | $11.46 |
| 05/08/2019 | 1,089 | $11.46 |
| 05/08/2019 | 100 | $11.46 |
| 05/08/2019 | 100 | $11.46 |
| 05/08/2019 | 100 | $11.46 |
| 05/08/2019 | 3,311 | $11.45 |
| 05/08/2019 | 200 | $11.45 |
| 05/08/2019 | 4,297 | $11.45 |
| 05/08/2019 | 203 | $11.44 |
| 05/08/2019 | 500 | $11.44 |
| 05/08/2019 | 5,000 | $11.44 |
| 05/08/2019 | 1,665 | $11.45 |
| 05/08/2019 | 200 | $11.45 |
| 05/08/2019 | 100 | $11.45 |
| 05/08/2019 | 2,635 | $11.44 |
| 05/08/2019 | 400 | $11.44 |
| 05/08/2019 | 5,000 | $11.44 |
| 05/08/2019 | 440 | $11.42 |
| 05/08/2019 | 100 | $11.42 |
| 05/08/2019 | 1,703 | $11.41 |
| 05/08/2019 | 1,243 | $11.40 |
| 05/08/2019 | 300 | $11.40 |
| 05/08/2019 | 1,214 | $11.40 |
| 05/08/2019 | 5,000 | $11.40 |
| 05/08/2019 | 5,000 | $11.39 |
| 05/08/2019 | 5,000 | $11.40 |
| 05/08/2019 | 2,100 | $11.41 |
| 05/08/2019 | 2,565 | $11.40 |
| 05/08/2019 | 300 | $11.40 |
| 05/08/2019 | 35 | $11.42 |
| 05/08/2019 | 5,000 | $11.39 |
| 05/08/2019 | 1,000 | $11.35 |
| 05/08/2019 | 100 | $11.35 |
| 05/08/2019 | 3,900 | $11.35 |
| 05/08/2019 | 2,199 | $11.36 |
| 05/08/2019 | 1,601 | $11.35 |
| 05/08/2019 | 100 | $11.35 |
| 05/08/2019 | 200 | $11.35 |
| 05/08/2019 | 200 | $11.35 |
| 05/08/2019 | 100 | $11.34 |
| 05/08/2019 | 600 | $11.34 |
| 05/08/2019 | 5,000 | $11.34 |
| 05/08/2019 | 5,000 | $11.33 |
| 05/08/2019 | 5,000 | $11.37 |
| 05/08/2019 | 56 | $11.37 |
| 05/08/2019 | 200 | $11.35 |
| 05/08/2019 | 100 | $11.35 |
| 05/08/2019 | 666 | $11.35 |
| 05/08/2019 | 100 | $11.35 |

DocuSign Envelope ID: DAD62FC1-A146-4AB9-90CD-C8687A0C2F10

| Date | Shares | Price |
|---|---|---|
| 05/08/2019 | 378 | $11.35 |
| 05/08/2019 | 3,500 | $11.35 |
| 05/08/2019 | 1,156 | $11.34 |
| 05/08/2019 | 244 | $11.34 |
| 05/08/2019 | 3,600 | $11.34 |
| 05/08/2019 | 1,200 | $11.34 |
| 05/08/2019 | 75 | $11.33 |
| 05/08/2019 | 100 | $11.33 |
| 05/08/2019 | 25 | $11.33 |
| 05/08/2019 | 800 | $11.33 |
| 05/08/2019 | 1,299 | $11.33 |
| 05/08/2019 | 300 | $11.33 |
| 05/08/2019 | 401 | $11.33 |
| 05/08/2019 | 800 | $11.33 |
| 05/08/2019 | 5,000 | $11.32 |
| 05/08/2019 | 5,000 | $11.33 |
| 05/08/2019 | 2,300 | $11.31 |
| 05/08/2019 | 500 | $11.31 |
| 05/08/2019 | 1,500 | $11.31 |
| 05/08/2019 | 300 | $11.31 |
| 05/08/2019 | 300 | $11.31 |
| 05/08/2019 | 100 | $11.31 |
| 05/08/2019 | 5,000 | $11.31 |
| 05/08/2019 | 1,092 | $11.32 |
| 05/08/2019 | 1,203 | $11.31 |
| 05/08/2019 | 200 | $11.31 |
| 05/08/2019 | 200 | $11.31 |
| 05/08/2019 | 1,201 | $11.30 |
| 05/08/2019 | 100 | $11.30 |
| 05/08/2019 | 904 | $11.30 |
| 05/08/2019 | 100 | $11.30 |
| 05/08/2019 | 5,000 | $11.30 |
| 05/08/2019 | 5,000 | $11.30 |
| 05/08/2019 | 3,200 | $11.30 |
| 05/08/2019 | 1,000 | $11.29 |
| 05/08/2019 | 600 | $11.28 |
| 05/08/2019 | 200 | $11.28 |
| 05/08/2019 | 5,000 | $11.27 |
| 05/08/2019 | 1,848 | $11.31 |
| 05/08/2019 | 100 | $11.30 |
| 05/08/2019 | 1,983 | $11.30 |
| 05/08/2019 | 100 | $11.30 |
| 05/08/2019 | 569 | $11.30 |
| 05/08/2019 | 400 | $11.30 |
| 05/08/2019 | 5,000 | $11.30 |
| 05/08/2019 | 4,239 | $11.30 |
| 05/08/2019 | 661 | $11.29 |
| 05/08/2019 | 100 | $11.29 |
| 05/08/2019 | 5,000 | $11.30 |
| 05/08/2019 | 5,000 | $11.29 |
| 05/08/2019 | 900 | $11.28 |
| 05/08/2019 | 1,900 | $11.29 |
| 05/08/2019 | 600 | $11.28 |
| 05/08/2019 | 100 | $11.28 |
| 05/08/2019 | 1,500 | $11.28 |

| | | |
|---|---|---|
| 05/08/2019 | 3,795 | $11.28 |
| 05/08/2019 | 400 | $11.27 |
| 05/08/2019 | 105 | $11.27 |
| 05/08/2019 | 100 | $11.27 |
| 05/08/2019 | 600 | $11.27 |
| 05/08/2019 | 1,500 | $11.25 |
| 05/08/2019 | 3,500 | $11.25 |
| 05/08/2019 | 3,600 | $11.25 |
| 05/08/2019 | 200 | $11.24 |
| 05/08/2019 | 1,200 | $11.24 |
| 05/08/2019 | 3,158 | $11.23 |
| 05/08/2019 | 200 | $11.22 |
| 05/08/2019 | 1,642 | $11.23 |
| 05/08/2019 | 2,864 | $11.26 |
| 05/08/2019 | 2,036 | $11.25 |
| 05/08/2019 | 100 | $11.25 |
| 05/08/2019 | 5,000 | $11.25 |
| 05/08/2019 | 5,000 | $11.24 |
| 05/08/2019 | 5,000 | $11.25 |
| 05/08/2019 | 5,000 | $11.24 |
| 05/08/2019 | 1,112 | $11.24 |
| 05/08/2019 | 388 | $11.23 |
| 05/08/2019 | 100 | $11.23 |
| 05/08/2019 | 700 | $11.23 |
| 05/08/2019 | 2,700 | $11.23 |
| 05/08/2019 | 5,000 | $11.22 |
| 05/08/2019 | 1,469 | $11.29 |
| 05/08/2019 | 31 | $11.28 |
| 05/08/2019 | 100 | $11.28 |
| 05/08/2019 | 3,400 | $11.28 |
| 05/08/2019 | 5,000 | $11.28 |
| 05/08/2019 | 5,000 | $11.28 |
| 05/08/2019 | 5,000 | $11.28 |
| 05/08/2019 | 5,000 | $11.28 |
| 05/08/2019 | 5,000 | $11.30 |
| 05/08/2019 | 5,000 | $11.39 |
| 05/08/2019 | 5,000 | $11.40 |
| 05/08/2019 | 5,000 | $11.41 |
| 05/08/2019 | 5,000 | $11.42 |
| 05/08/2019 | 2,000 | $11.45 |
| 05/08/2019 | 100 | $11.45 |
| 05/08/2019 | 300 | $11.45 |
| 05/08/2019 | 1,200 | $11.44 |
| 05/08/2019 | 1,300 | $11.43 |
| 05/08/2019 | 100 | $11.43 |
| 05/08/2019 | 5,000 | $11.43 |
| 05/08/2019 | 1,000 | $11.43 |
| 05/08/2019 | 100 | $11.43 |
| 05/08/2019 | 3,900 | $11.43 |
| 05/08/2019 | 5,000 | $11.43 |
| 05/08/2019 | 5,000 | $11.43 |
| 05/08/2019 | 5,000 | $11.42 |
| 05/08/2019 | 2,800 | $11.44 |
| 05/08/2019 | 1,900 | $11.43 |
| 05/08/2019 | 300 | $11.43 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C0687A0C2F10

| | | |
|---|---|---|
| 05/08/2019 | 5,000 | $11.42 |
| 05/08/2019 | 5,000 | $11.43 |
| 05/08/2019 | 4,600 | $11.43 |
| 05/08/2019 | 400 | $11.43 |
| 05/08/2019 | 5,000 | $11.43 |
| 05/08/2019 | 2,500 | $11.47 |
| 05/08/2019 | 500 | $11.46 |
| 05/08/2019 | 1,800 | $11.45 |
| 05/08/2019 | 200 | $11.45 |
| 05/08/2019 | 5,000 | $11.48 |
| 05/08/2019 | 3,563 | $11.45 |
| 05/08/2019 | 37 | $11.44 |
| 05/08/2019 | 100 | $11.44 |
| 05/08/2019 | 100 | $11.44 |
| 05/08/2019 | 100 | $11.44 |
| 05/08/2019 | 100 | $11.44 |
| 05/08/2019 | 300 | $11.44 |
| 05/08/2019 | 100 | $11.44 |
| 05/08/2019 | 500 | $11.44 |
| 05/08/2019 | 100 | $11.44 |
| 05/08/2019 | 5,000 | $11.43 |
| 05/08/2019 | 5,000 | $11.44 |
| 05/08/2019 | 100 | $11.47 |
| 05/08/2019 | 100 | $11.47 |
| 05/08/2019 | 3,300 | $11.47 |
| 05/08/2019 | 100 | $11.46 |
| 05/08/2019 | 200 | $11.46 |
| 05/08/2019 | 100 | $11.46 |
| 05/08/2019 | 100 | $11.46 |
| 05/08/2019 | 800 | $11.46 |
| 05/08/2019 | 200 | $11.45 |
| 05/08/2019 | 5,000 | $11.46 |
| 05/08/2019 | 5,000 | $11.45 |
| 05/08/2019 | 5,000 | $11.46 |
| 05/08/2019 | 100 | $11.51 |
| 05/08/2019 | 100 | $11.50 |
| 05/08/2019 | 1,900 | $11.51 |
| 05/08/2019 | 100 | $11.50 |
| 05/08/2019 | 200 | $11.51 |
| 05/08/2019 | 100 | $11.50 |
| 05/08/2019 | 1,300 | $11.50 |
| 05/08/2019 | 1,200 | $11.49 |
| 05/08/2019 | 5,000 | $11.49 |
| 05/08/2019 | 2,700 | $11.48 |
| 05/08/2019 | 2,300 | $11.49 |
| 05/08/2019 | 3,000 | $11.48 |
| 05/08/2019 | 2,000 | $11.47 |
| 05/08/2019 | 5,000 | $11.47 |
| 05/08/2019 | 5,000 | $11.46 |
| 05/08/2019 | 385 | $11.46 |
| 05/08/2019 | 15 | $11.46 |
| 05/08/2019 | 4,600 | $11.46 |
| 05/08/2019 | 4,400 | $11.46 |
| 05/08/2019 | 600 | $11.45 |
| 05/08/2019 | 5,000 | $11.45 |

| | | |
|---|---|---|
| 05/08/2019 | 5,000 | $11.45 |
| 05/08/2019 | 4,600 | $11.44 |
| 05/08/2019 | 400 | $11.43 |
| 05/10/2019 | 5,000 | $11.69 |
| 05/10/2019 | 4,498 | $11.69 |
| 05/10/2019 | 200 | $11.68 |
| 05/10/2019 | 302 | $11.67 |
| 05/10/2019 | 1,300 | $11.69 |
| 05/10/2019 | 3,700 | $11.69 |
| 05/10/2019 | 2,300 | $11.68 |
| 05/10/2019 | 600 | $11.67 |
| 05/10/2019 | 200 | $11.67 |
| 05/10/2019 | 700 | $11.67 |
| 05/10/2019 | 100 | $11.67 |
| 05/10/2019 | 600 | $11.67 |
| 05/10/2019 | 100 | $11.66 |
| 05/10/2019 | 400 | $11.66 |
| 05/10/2019 | 5,000 | $11.66 |
| 05/10/2019 | 3,800 | $11.65 |
| 05/10/2019 | 1,200 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.64 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 400 | $11.65 |
| 05/10/2019 | 4,600 | $11.66 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 5,000 | $11.65 |
| 05/10/2019 | 1,500 | $11.65 |
| 05/10/2019 | 3,100 | $11.64 |
| 05/10/2019 | 400 | $11.63 |
| 05/15/2019 | 5,000 | $10.27 |

| Date Sold | Amount of Shares Sold | Price |
|---|---|---|
| 10/23/2017[A] | 18,000 | $15.00 |
| 11/03/2017 | 900 | $16.46 |
| 11/03/2017 | 4,100 | $16.47 |
| 11/03/2017 | 1,374 | $16.48 |
| 11/03/2017 | 100 | $16.49 |
| 11/03/2017 | 600 | $16.48 |
| 11/03/2017 | 2,226 | $16.48 |
| 11/03/2017 | 100 | $16.49 |
| 11/03/2017 | 600 | $16.48 |
| 11/03/2017 | 5,000 | $16.48 |
| 11/03/2017 | 1,500 | $16.48 |
| 11/03/2017 | 3,500 | $16.49 |
| 11/03/2017 | 5,000 | $16.48 |

| | | |
|---|---|---|
| 11/03/2017 | 5,000 | $16.48 |
| 11/03/2017 | 350 | $16.48 |
| 11/03/2017 | 2,861 | $16.48 |
| 11/03/2017 | 1,789 | $16.49 |
| 11/03/2017 | 5,000 | $16.46 |
| 11/03/2017 | 5,000 | $16.46 |
| 11/03/2017 | 5,000 | $16.45 |
| 11/03/2017 | 5,000 | $16.46 |
| 11/03/2017 | 2,215 | $16.17 |
| 11/03/2017 | 1,000 | $16.17 |
| 11/03/2017 | 1,785 | $16.17 |
| 11/03/2017 | 1,020 | $16.20 |
| 11/03/2017 | 3,980 | $16.20 |
| 11/03/2017 | 5,000 | $16.20 |
| 11/03/2017 | 5,000 | $16.21 |
| 11/03/2017 | 2,100 | $16.23 |
| 11/03/2017 | 1,800 | $16.23 |
| 11/03/2017 | 1,100 | $16.23 |
| 11/03/2017 | 5,000 | $16.23 |
| 11/03/2017 | 7,000 | $16.22 |
| 11/03/2017 | 300 | $16.23 |
| 11/03/2017 | 600 | $16.23 |
| 11/03/2017 | 400 | $16.23 |
| 11/03/2017 | 2,000 | $16.24 |
| 11/03/2017 | 300 | $16.23 |
| 11/03/2017 | 1,000 | $16.23 |
| 11/03/2017 | 400 | $16.24 |
| 11/14/2017 | 1,672 | $15.81 |
| 11/14/2017 | 16 | $15.81 |
| 11/14/2017 | 955 | $15.80 |
| 11/14/2017 | 100 | $15.81 |
| 11/14/2017 | 445 | $15.80 |
| 11/14/2017 | 500 | $15.81 |
| 11/14/2017 | 612 | $15.81 |
| 11/14/2017 | 400 | $15.81 |
| 11/14/2017 | 300 | $15.82 |
| 11/14/2017 | 5,000 | $15.81 |
| 11/14/2017 | 5,000 | $15.81 |
| 12/06/2017 | 2,357 | $16.25 |
| 12/06/2017 | 843 | $16.25 |
| 12/06/2017 | 1,800 | $16.25 |
| 12/06/2017 | 5,000 | $16.25 |
| 12/06/2017 | 900 | $16.26 |
| 12/06/2017 | 3,400 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 600 | $16.25 |
| 12/06/2017 | 101 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |

| | | |
|---|---|---|
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 499 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 300 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 300 | $16.25 |
| 12/06/2017 | 300 | $16.25 |
| 12/06/2017 | 300 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 200 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 500 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.26 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.26 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 200 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 400 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 1,100 | $16.25 |
| 12/06/2017 | 42 | $16.25 |
| 12/06/2017 | 258 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 300 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 1,000 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.26 |
| 12/06/2017 | 1,350 | $16.25 |
| 12/06/2017 | 50 | $16.26 |
| 12/06/2017 | 1,000 | $16.25 |
| 12/06/2017 | 100 | $16.26 |
| 12/06/2017 | 2,500 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2E10

| Date | Quantity | Price |
|---|---|---|
| 12/06/2017 | 200 | $16.25 |
| 12/06/2017 | 264 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 300 | $16.25 |
| 12/06/2017 | 400 | $16.25 |
| 12/06/2017 | 400 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 500 | $16.25 |
| 12/06/2017 | 222 | $16.25 |
| 12/06/2017 | 200 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 214 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 1,300 | $16.25 |
| 12/06/2017 | 1,700 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 110 | $16.25 |
| 12/06/2017 | 90 | $16.25 |
| 12/06/2017 | 200 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 300 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 1,800 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 400 | $16.25 |
| 12/06/2017 | 5,000 | $16.25 |
| 12/06/2017 | 1,800 | $16.25 |
| 12/06/2017 | 3,200 | $16.25 |
| 12/06/2017 | 2,400 | $16.25 |
| 12/06/2017 | 2,600 | $16.25 |
| 12/06/2017 | 4,300 | $16.26 |
| 12/06/2017 | 700 | $16.25 |
| 12/06/2017 | 4,600 | $16.26 |
| 12/06/2017 | 400 | $16.27 |
| 12/06/2017 | 4,400 | $16.28 |
| 12/06/2017 | 200 | $16.29 |
| 12/06/2017 | 400 | $16.29 |
| 12/06/2017 | 5,000 | $16.28 |
| 12/06/2017 | 5,000 | $16.26 |
| 12/06/2017 | 4,800 | $16.26 |
| 12/06/2017 | 100 | $16.27 |
| 12/06/2017 | 100 | $16.26 |
| 12/06/2017 | 5,000 | $16.26 |
| 12/06/2017 | 5,000 | $16.25 |
| 12/06/2017 | 540 | $16.25 |
| 12/06/2017 | 1,260 | $16.26 |
| 12/06/2017 | 3,200 | $16.25 |
| 12/06/2017 | 700 | $16.25 |
| 12/06/2017 | 1,000 | $16.26 |
| 12/06/2017 | 3,300 | $16.25 |
| 12/06/2017 | 100 | $16.25 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-99CD-C9687A0C2E10

| Date | Quantity | Price |
|---|---|---|
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 200 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 400 | $16.25 |
| 12/06/2017 | 200 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 200 | $16.26 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 1,000 | $16.25 |
| 12/06/2017 | 2,400 | $16.26 |
| 12/06/2017 | 4,778 | $16.25 |
| 12/06/2017 | 222 | $16.26 |
| 12/06/2017 | 5,000 | $16.25 |
| 12/06/2017 | 5,000 | $16.25 |
| 12/06/2017 | 5,000 | $16.26 |
| 12/06/2017 | 5,000 | $16.25 |
| 12/06/2017 | 443 | $16.25 |
| 12/06/2017 | 100 | $16.26 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 32 | $16.25 |
| 12/06/2017 | 100 | $16.26 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 25 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 200 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 468 | $16.25 |
| 12/06/2017 | 148 | $16.25 |
| 12/06/2017 | 100 | $16.26 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 77 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 407 | $16.25 |
| 12/06/2017 | 100 | $16.25 |
| 12/06/2017 | 100 | $16.26 |
| 12/06/2017 | 7,000 | $16.30 |
| 12/06/2017 | 7,000 | $16.33 |
| 12/06/2017 | 300 | $16.37 |
| 12/06/2017 | 1,633 | $16.38 |
| 12/06/2017 | 2,000 | $16.37 |
| 12/06/2017 | 100 | $16.36 |
| 12/06/2017 | 200 | $16.36 |
| 12/06/2017 | 1,669 | $16.37 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C0687A0C2F10

| 12/06/2017 | 500 | $16.37 |
| 12/06/2017 | 500 | $16.37 |
| 12/06/2017 | 98 | $16.38 |
| 12/06/2017 | 300 | $16.39 |
| 12/06/2017 | 1,600 | $16.40 |
| 12/06/2017 | 40 | $16.40 |
| 12/06/2017 | 4,200 | $16.39 |
| 12/06/2017 | 860 | $16.39 |
| 12/06/2017 | 6,800 | $16.39 |
| 12/06/2017 | 200 | $16.40 |
| 12/06/2017 | 600 | $16.40 |
| 12/06/2017 | 6,400 | $16.40 |
| 12/06/2017 | 4,300 | $16.40 |
| 12/06/2017 | 2,700 | $16.41 |
| 12/06/2017 | 2,800 | $16.41 |
| 12/06/2017 | 4,200 | $16.41 |
| 12/06/2017 | 5,802 | $16.41 |
| 12/06/2017 | 1,198 | $16.41 |
| 12/06/2017 | 5,000 | $16.40 |
| 12/06/2017 | 2,000 | $16.40 |
| 12/06/2017 | 100 | $16.40 |
| 12/06/2017 | 2 | $16.40 |
| 12/06/2017 | 600 | $16.40 |
| 12/06/2017 | 100 | $16.40 |
| 12/06/2017 | 800 | $16.40 |
| 12/06/2017 | 1,700 | $16.41 |
| 12/06/2017 | 100 | $16.40 |
| 12/06/2017 | 100 | $16.40 |
| 12/06/2017 | 100 | $16.40 |
| 12/06/2017 | 100 | $16.40 |
| 12/06/2017 | 100 | $16.40 |
| 12/06/2017 | 398 | $16.40 |
| 12/06/2017 | 100 | $16.40 |
| 12/06/2017 | 1,400 | $16.40 |
| 12/06/2017 | 100 | $16.40 |
| 12/06/2017 | 300 | $16.40 |
| 12/06/2017 | 300 | $16.40 |
| 12/06/2017 | 300 | $16.41 |
| 12/06/2017 | 100 | $16.41 |
| 12/06/2017 | 100 | $16.41 |
| 12/06/2017 | 100 | $16.41 |
| 12/06/2017 | 7,000 | $16.40 |
| 12/06/2017 | 2,900 | $16.40 |
| 12/06/2017 | 4,100 | $16.40 |
| 12/07/2017 | 5,000 | $16.61 |
| 12/07/2017 | 5,000 | $16.60 |
| 12/07/2017 | 1,100 | $16.60 |
| 12/07/2017 | 3,900 | $16.61 |
| 12/07/2017 | 4,200 | $16.60 |
| 12/07/2017 | 600 | $16.61 |
| 12/07/2017 | 200 | $16.62 |
| 12/07/2017 | 1,600 | $16.61 |
| 12/07/2017 | 3,400 | $16.62 |
| 12/07/2017 | 3,500 | $16.54 |
| 12/07/2017 | 2,500 | $16.55 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-99CD-C9687A0C2F10

| | | |
|---|---|---|
| 12/07/2017 | 7,700 | $16.36 |
| 12/07/2017 | 300 | $16.37 |
| 12/07/2017 | 5,500 | $16.38 |
| 12/07/2017 | 2,500 | $16.39 |
| 12/07/2017 | 8,000 | $16.37 |
| 12/07/2017 | 5,000 | $16.35 |
| 12/08/2017 | 7 | $16.93 |
| 12/08/2017 | 291 | $16.93 |
| 12/08/2017 | 100 | $16.93 |
| 12/08/2017 | 900 | $16.93 |
| 12/08/2017 | 300 | $16.93 |
| 12/08/2017 | 600 | $16.94 |
| 12/08/2017 | 2,702 | $16.93 |
| 12/08/2017 | 100 | $16.93 |
| 12/08/2017 | 4,251 | $16.90 |
| 12/08/2017 | 300 | $16.91 |
| 12/08/2017 | 349 | $16.92 |
| 12/08/2017 | 100 | $16.93 |
| 12/08/2017 | 2,900 | $16.91 |
| 12/08/2017 | 2,100 | $16.92 |
| 12/08/2017 | 5,000 | $16.92 |
| 12/08/2017 | 5,000 | $16.87 |
| 12/08/2017 | 5,000 | $16.85 |
| 12/08/2017 | 200 | $16.81 |
| 12/08/2017 | 100 | $16.82 |
| 12/08/2017 | 4,700 | $16.81 |
| 12/08/2017 | 5,000 | $16.81 |
| 12/08/2017 | 5,000 | $16.82 |
| 12/08/2017 | 2,100 | $16.82 |
| 12/08/2017 | 2,900 | $16.83 |
| 12/08/2017 | 5,000 | $16.82 |
| 12/08/2017 | 5,000 | $16.82 |
| 12/08/2017 | 400 | $16.80 |
| 12/08/2017 | 4,500 | $16.78 |
| 12/08/2017 | 100 | $16.79 |
| 12/08/2017 | 5,000 | $16.78 |
| 12/08/2017 | 500 | $16.75 |
| 12/08/2017 | 700 | $16.76 |
| 12/08/2017 | 100 | $16.77 |
| 12/08/2017 | 700 | $16.77 |
| 12/08/2017 | 100 | $16.78 |
| 12/08/2017 | 2,900 | $16.77 |
| 12/08/2017 | 4,415 | $16.75 |
| 12/08/2017 | 585 | $16.76 |
| 12/08/2017 | 2,257 | $16.73 |
| 12/08/2017 | 500 | $16.74 |
| 12/08/2017 | 436 | $16.75 |
| 12/08/2017 | 400 | $16.76 |
| 12/08/2017 | 1,407 | $16.77 |
| 12/08/2017 | 5,000 | $16.78 |
| 12/08/2017 | 5,000 | $16.78 |
| 12/08/2017 | 4,700 | $16.73 |
| 12/08/2017 | 300 | $16.74 |
| 12/14/2017 | 800 | $17.64 |
| 12/14/2017 | 4,200 | $17.65 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2E10

| 12/14/2017 | 29 | $17.66 |
|---|---|---|
| 12/14/2017 | 200 | $17.65 |
| 12/14/2017 | 4,771 | $17.66 |
| 12/14/2017 | 5,000 | $17.65 |
| 12/14/2017 | 2,100 | $17.65 |
| 12/14/2017 | 2,800 | $17.66 |
| 12/14/2017 | 100 | $17.65 |
| 12/14/2017 | 5,000 | $17.64 |
| 12/14/2017 | 1,300 | $17.64 |
| 12/14/2017 | 3,700 | $17.65 |
| 12/14/2017 | 5,000 | $17.63 |
| 12/14/2017 | 5,000 | $17.64 |
| 12/14/2017 | 1,000 | $17.64 |
| 12/14/2017 | 4,000 | $17.63 |
| 12/14/2017 | 5,000 | $17.64 |
| 12/14/2017 | 1,000 | $17.65 |
| 12/14/2017 | 4,000 | $17.65 |
| 12/14/2017 | 100 | $17.65 |
| 12/14/2017 | 600 | $17.65 |
| 12/14/2017 | 200 | $17.65 |
| 12/14/2017 | 4,100 | $17.65 |
| 12/14/2017 | 5,000 | $17.65 |
| 12/14/2017 | 5,000 | $17.65 |
| 12/14/2017 | 3,046 | $17.66 |
| 12/14/2017 | 1,954 | $17.67 |
| 12/14/2017 | 5,000 | $17.65 |
| 12/14/2017 | 5,000 | $17.66 |
| 12/14/2017 | 5,000 | $17.66 |
| 12/14/2017 | 5,000 | $17.66 |
| 12/14/2017 | 5,000 | $17.67 |
| 09/04/2018 | 2,078 | $20.44 |
| 09/04/2018 | 3,400 | $20.44 |
| 09/04/2018 | 1,022 | $20.45 |
| 09/04/2018 | 300 | $20.47 |
| 09/04/2018 | 100 | $20.45 |
| 09/04/2018 | 700 | $20.46 |
| 09/04/2018 | 2,300 | $20.47 |
| 09/04/2018 | 7,647 | $20.45 |
| 09/04/2018 | 661 | $20.46 |
| 09/04/2018 | 1,592 | $20.47 |
| 09/10/2018 | 9,900 | $19.42 |
| 09/10/2018 | 9,900 | $19.41 |
| 09/10/2018 | 8,099 | $19.64 |
| 09/10/2018 | 1,501 | $19.65 |
| 09/10/2018 | 300 | $19.66 |
| 09/10/2018 | 9,900 | $19.65 |
| 09/10/2018 | 8,100 | $19.64 |
| 09/10/2018 | 600 | $19.65 |
| 09/10/2018 | 1,100 | $19.66 |
| 09/10/2018 | 100 | $19.66 |
| 09/10/2018 | 9,900 | $19.66 |
| 09/11/2018 | 9,900 | $20.30 |
| 09/11/2018 | 9,900 | $20.31 |
| 09/11/2018 | 8,700 | $19.22 |
| 09/11/2018 | 100 | $19.23 |

| | | |
|---|---|---|
| 09/11/2018 | 300 | $19.24 |
| 09/11/2018 | 400 | $19.25 |
| 09/11/2018 | 200 | $19.26 |
| 09/11/2018 | 200 | $19.27 |
| 09/11/2018 | 8,700 | $18.82 |
| 09/11/2018 | 100 | $18.83 |
| 09/11/2018 | 200 | $18.84 |
| 09/11/2018 | 300 | $18.85 |
| 09/11/2018 | 600 | $18.86 |
| 09/11/2018 | 100 | $18.86 |
| 09/11/2018 | 200 | $18.87 |
| 09/11/2018 | 2,185 | $18.87 |
| 09/11/2018 | 2,520 | $18.88 |
| 09/11/2018 | 3,495 | $18.84 |
| 09/11/2018 | 400 | $18.85 |
| 09/11/2018 | 900 | $18.86 |
| 09/11/2018 | 100 | $18.87 |
| 09/11/2018 | 8,900 | $19.15 |
| 09/11/2018 | 400 | $19.16 |
| 09/11/2018 | 100 | $19.17 |
| 09/11/2018 | 100 | $19.17 |
| 09/11/2018 | 100 | $19.17 |
| 09/11/2018 | 100 | $19.17 |
| 09/11/2018 | 100 | $19.17 |
| 09/11/2018 | 100 | $19.17 |
| 09/11/2018 | 9,800 | $19.13 |
| 09/11/2018 | 100 | $19.14 |
| 09/11/2018 | 100 | $19.19 |
| 09/11/2018 | 6,658 | $19.13 |
| 09/11/2018 | 500 | $19.14 |
| 09/11/2018 | 695 | $19.15 |
| 09/11/2018 | 1,000 | $19.16 |
| 09/11/2018 | 200 | $19.17 |
| 09/11/2018 | 747 | $19.18 |
| 09/12/2018 | 5,000 | $20.53 |
| 09/12/2018 | 5,000 | $20.53 |
| 09/12/2018 | 3,720 | $20.51 |
| 09/12/2018 | 105 | $20.53 |
| 09/12/2018 | 615 | $20.53 |
| 09/12/2018 | 100 | $20.54 |
| 09/12/2018 | 100 | $20.53 |
| 09/12/2018 | 200 | $20.53 |
| 09/12/2018 | 160 | $20.54 |
| 09/12/2018 | 5,000 | $20.50 |
| 09/12/2018 | 5,000 | $20.51 |
| 09/12/2018 | 4,300 | $20.54 |
| 09/12/2018 | 100 | $20.54 |
| 09/12/2018 | 500 | $20.55 |
| 09/12/2018 | 100 | $20.55 |
| 09/12/2018 | 5,000 | $20.57 |
| 09/12/2018 | 5,000 | $20.56 |
| 09/12/2018 | 5,000 | $20.56 |
| 09/12/2018 | 5,000 | $20.55 |
| 09/12/2018 | 5,000 | $20.56 |
| 09/12/2018 | 4,100 | $20.56 |

DocuSign Envelope ID: DAD62FC1-A146-4AB9-90CD-C8687A0C2E10

| | | |
|---|---|---|
| 09/12/2018 | 900 | $20.57 |
| 09/12/2018 | 5,850 | $20.55 |
| 09/12/2018 | 4,146 | $20.52 |
| 09/12/2018 | 400 | $20.53 |
| 09/12/2018 | 400 | $20.54 |
| 09/12/2018 | 4 | $20.54 |
| 09/12/2018 | 200 | $20.54 |
| 09/12/2018 | 200 | $20.54 |
| 09/12/2018 | 500 | $20.55 |
| 09/12/2018 | 9,900 | $20.55 |
| 09/12/2018 | 2,298 | $20.48 |
| 09/12/2018 | 2,800 | $20.47 |
| 09/12/2018 | 2 | $20.48 |
| 09/12/2018 | 9,900 | $20.42 |
| 09/13/2018 | 5,000 | $21.23 |
| 09/13/2018 | 5,000 | $21.23 |
| 09/13/2018 | 5,000 | $21.20 |
| 09/13/2018 | 5,000 | $21.21 |
| 09/13/2018 | 5,000 | $21.20 |
| 09/13/2018 | 5,000 | $20.89 |
| 09/13/2018 | 289 | $20.89 |
| 09/13/2018 | 300 | $20.90 |
| 09/13/2018 | 4,411 | $20.89 |
| 09/13/2018 | 2,800 | $20.90 |
| 09/13/2018 | 2,200 | $20.90 |
| 09/13/2018 | 5,000 | $20.89 |
| 09/13/2018 | 5,000 | $20.90 |
| 09/13/2018 | 4,100 | $20.89 |
| 09/13/2018 | 100 | $20.89 |
| 09/13/2018 | 200 | $20.89 |
| 09/13/2018 | 100 | $20.89 |
| 09/13/2018 | 500 | $20.90 |
| 09/14/2018 | 5,000 | $20.81 |
| 09/14/2018 | 5,000 | $20.81 |
| 09/14/2018 | 5,000 | $20.81 |
| 09/14/2018 | 3,400 | $20.80 |
| 09/14/2018 | 400 | $20.79 |
| 09/14/2018 | 500 | $20.80 |
| 09/14/2018 | 500 | $20.79 |
| 09/14/2018 | 200 | $20.80 |
| 09/14/2018 | 1,200 | $20.72 |
| 09/14/2018 | 3,800 | $20.72 |
| 09/14/2018 | 4,500 | $20.72 |
| 09/14/2018 | 100 | $20.73 |
| 09/14/2018 | 400 | $20.74 |
| 09/14/2018 | 4,298 | $20.76 |
| 09/14/2018 | 602 | $20.77 |
| 09/14/2018 | 100 | $20.77 |
| 09/14/2018 | 5,000 | $20.76 |
| 09/14/2018 | 5,000 | $20.85 |
| 09/14/2018 | 3,253 | $20.93 |
| 09/14/2018 | 1,547 | $20.94 |
| 09/14/2018 | 200 | $20.95 |
| 09/14/2018 | 5,000 | $20.93 |
| 09/14/2018 | 3,251 | $20.80 |

| Date | Shares | Price |
|------|--------|-------|
| 09/14/2018 | 290 | $20.81 |
| 09/14/2018 | 1,259 | $20.82 |
| 09/14/2018 | 200 | $20.83 |
| 09/14/2018 | 4,900 | $20.82 |
| 09/14/2018 | 100 | $20.82 |
| 09/14/2018 | 5,000 | $20.79 |
| 09/14/2018 | 5,000 | $20.77 |
| 09/14/2018 | 100 | $20.79 |
| 09/14/2018 | 300 | $20.78 |
| 09/14/2018 | 300 | $20.79 |
| 09/14/2018 | 100 | $20.78 |
| 09/14/2018 | 4,100 | $20.77 |
| 09/14/2018 | 100 | $20.79 |
| 09/14/2018 | 3,500 | $20.77 |
| 09/14/2018 | 1,500 | $20.78 |
| 09/14/2018 | 4,700 | $20.80 |
| 09/14/2018 | 300 | $20.80 |
| 03/01/2019 | 9,900 | $9.66 |
| 03/01/2019 | 1,500 | $9.66 |
| 03/01/2019 | 100 | $9.66 |
| 03/01/2019 | 200 | $9.66 |
| 03/01/2019 | 100 | $9.66 |
| 03/01/2019 | 7,100 | $9.65 |
| 03/01/2019 | 600 | $9.66 |
| 03/01/2019 | 100 | $9.66 |
| 03/01/2019 | 100 | $9.66 |
| 03/01/2019 | 100 | $9.66 |
| 03/01/2019 | 9,900 | $9.68 |
| 03/01/2019 | 9,900 | $9.72 |
| 03/01/2019 | 9,579 | $9.71 |
| 03/01/2019 | 321 | $9.70 |
| 03/01/2019 | 9,900 | $9.71 |

## Options - Acct 2

### UNIT US 10/20/17 C15 Equity

| Date Assigned | Amount of Options Acquired | Price |
|---------------|----------------------------|-------|
| 10/23/2017[A] | 180 | |

| Date Sold | Amount of Options Sold | Price |
|-----------|------------------------|-------|
| 10/13/2017 | 90 | $0.63 |
| 10/13/2017 | 90 | $0.61 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-906D-C9687A0C2F40

## UNIT US 11/17/17 P15 Equity

| Date Expired | Amount of Options Acquired | Price |
|---|---|---|
| 11/20/2017[B] | 180 | |

| Date Sold | Amount of Options Sold | Price |
|---|---|---|
| 09/27/2017 | 90 | $1.55 |
| 10/06/2017 | 55 | $1.30 |
| 10/06/2017 | 10 | $1.30 |
| 10/06/2017 | 25 | $1.30 |

## UNIT US 10/20/17 P12.5 Equity

| Date Expired | Amount of Options Acquired | Price |
|---|---|---|
| 10/23/2017[B] | 1,080 | |

| Date Sold | Amount of Options Sold | Price |
|---|---|---|
| 09/26/2017 | 90 | $0.20 |
| 09/26/2017 | 90 | $0.20 |
| 09/26/2017 | 90 | $0.20 |
| 09/26/2017 | 90 | $0.22 |
| 09/26/2017 | 90 | $0.20 |
| 09/26/2017 | 90 | $0.23 |
| 09/26/2017 | 90 | $0.23 |
| 09/26/2017 | 88 | $0.23 |
| 09/26/2017 | 2 | $0.24 |
| 09/27/2017 | 87 | $0.30 |
| 09/27/2017 | 3 | $0.30 |
| 09/27/2017 | 90 | $0.25 |
| 09/27/2017 | 86 | $0.25 |
| 09/27/2017 | 4 | $0.25 |
| 09/29/2017 | 90 | $0.35 |

## UNIT US 11/17/17 P12.5 Equity

| Date Expired | Amount of Options Acquired | Price |
|---|---|---|
| 11/20/2017[B] | 720 | |

| Date Sold | Amount of Options Sold | Price |
|---|---|---|
| 09/26/2017 | 90 | $0.61 |

| | | |
|---|---|---|
| 09/26/2017 | 90 | $0.58 |
| 09/26/2017 | 90 | $0.60 |
| 09/26/2017 | 10 | $0.50 |
| 09/26/2017 | 1 | $0.51 |
| 09/26/2017 | 25 | $0.50 |
| 09/26/2017 | 54 | $0.50 |
| 10/04/2017 | 25 | $0.55 |
| 10/04/2017 | 1 | $0.55 |
| 10/04/2017 | 8 | $0.55 |
| 10/04/2017 | 5 | $0.55 |
| 10/04/2017 | 30 | $0.55 |
| 10/04/2017 | 1 | $0.55 |
| 10/04/2017 | 9 | $0.55 |
| 10/04/2017 | 1 | $0.55 |
| 10/04/2017 | 10 | $0.55 |
| 10/04/2017 | 90 | $0.57 |
| 10/04/2017 | 90 | $0.59 |
| 10/04/2017 | 90 | $0.60 |

## UNIT US 10/20/17 C17.5 Equity

| Date Expired | Amount of Options Acquired | Price |
|---|---|---|
| 10/23/2017[B] | 10,200 | |

| Date Sold | Amount of Options Sold | Price |
|---|---|---|
| 09/25/2017 | 5 | $0.80 |
| 09/25/2017 | 85 | $0.75 |
| 09/25/2017 | 15 | $0.75 |
| 09/25/2017 | 100 | $0.80 |
| 09/25/2017 | 91 | $0.75 |
| 09/25/2017 | 9 | $0.75 |
| 09/25/2017 | 100 | $0.76 |
| 09/25/2017 | 1 | $0.75 |
| 09/25/2017 | 15 | $0.75 |
| 09/25/2017 | 15 | $0.75 |
| 09/25/2017 | 11 | $0.75 |
| 09/25/2017 | 10 | $0.75 |
| 09/25/2017 | 6 | $0.75 |
| 09/25/2017 | 9 | $0.80 |
| 10/10/2017 | 98 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |

DocuSign Envelope ID: DAD62FC1-A146-4AB9-99CD-C8687A0C2F10

| Date | Quantity | Price |
|---|---|---|
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 17 | $0.10 |
| 10/10/2017 | 73 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 25 | $0.10 |
| 10/10/2017 | 65 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 32 | $0.10 |
| 10/10/2017 | 58 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.12 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 8 | $0.10 |
| 10/10/2017 | 10 | $0.10 |
| 10/10/2017 | 40 | $0.10 |
| 10/10/2017 | 22 | $0.10 |
| 10/10/2017 | 10 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 20 | $0.10 |
| 10/10/2017 | 70 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 37 | $0.10 |
| 10/10/2017 | 53 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 36 | $0.10 |
| 10/10/2017 | 54 | $0.10 |
| 10/10/2017 | 26 | $0.10 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2E10

| | | |
|---|---|---|
| 10/10/2017 | 64 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 36 | $0.10 |
| 10/10/2017 | 54 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 37 | $0.10 |
| 10/10/2017 | 53 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 39 | $0.12 |
| 10/10/2017 | 51 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 24 | $0.10 |
| 10/10/2017 | 66 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.10 |
| 10/10/2017 | 90 | $0.11 |
| 10/10/2017 | 4 | $0.10 |
| 10/10/2017 | 24 | $0.10 |
| 10/10/2017 | 18 | $0.10 |
| 10/10/2017 | 1 | $0.10 |

DocuSign Envelope ID: DAD62FC1-A116-4AB9-90CD-C8687A0C2E10

| | | |
|---|---|---|
| 10/10/2017 | 8 | $0.10 |
| 10/10/2017 | 13 | $0.10 |
| 10/10/2017 | 11 | $0.10 |
| 10/10/2017 | 11 | $0.10 |
| 10/10/2017 | 90 | $0.12 |
| 10/10/2017 | 90 | $0.11 |
| 10/10/2017 | 90 | $0.11 |
| 10/10/2017 | 90 | $0.13 |
| 10/10/2017 | 90 | $0.12 |
| 10/10/2017 | 90 | $0.10 |

**UNIT US 10/20/17 P15 Equity**

| Date Expired | Amount of Options Acquired | Price |
|---|---|---|
| 10/23/2017[B] | 1,890 | |

| Date Sold | Amount of Options Sold | Price |
|---|---|---|
| 09/26/2017 | 30 | $0.80 |
| 09/26/2017 | 5 | $0.80 |
| 09/26/2017 | 2 | $0.80 |
| 09/26/2017 | 6 | $0.80 |
| 09/26/2017 | 10 | $0.80 |
| 09/26/2017 | 2 | $0.80 |
| 09/26/2017 | 1 | $0.80 |
| 09/26/2017 | 1 | $0.80 |
| 09/26/2017 | 1 | $0.80 |
| 09/26/2017 | 1 | $0.80 |
| 09/26/2017 | 1 | $0.80 |
| 09/26/2017 | 1 | $0.80 |
| 09/26/2017 | 1 | $0.80 |
| 09/26/2017 | 17 | $0.80 |
| 09/26/2017 | 11 | $0.80 |
| 09/26/2017 | 90 | $0.80 |
| 09/26/2017 | 70 | $0.80 |
| 09/26/2017 | 20 | $0.82 |
| 09/26/2017 | 40 | $0.80 |
| 09/26/2017 | 14 | $0.80 |
| 09/26/2017 | 7 | $0.80 |
| 09/26/2017 | 10 | $0.80 |
| 09/26/2017 | 9 | $0.80 |
| 09/26/2017 | 10 | $0.80 |
| 09/26/2017 | 90 | $0.86 |
| 09/26/2017 | 90 | $0.83 |
| 09/27/2017 | 90 | $1.25 |
| 09/27/2017 | 80 | $1.10 |
| 09/27/2017 | 10 | $1.10 |
| 09/27/2017 | 90 | $1.10 |
| 09/27/2017 | 89 | $1.10 |
| 09/27/2017 | 1 | $1.10 |

DocuSign Envelope ID: DAD62EC1-A116-4AB9-9D6D-C0687A0C2E10

| | | |
|---|---|---|
| 09/27/2017 | 40 | $1.00 |
| 09/27/2017 | 50 | $1.00 |
| 09/27/2017 | 50 | $0.95 |
| 09/27/2017 | 40 | $0.95 |
| 09/27/2017 | 90 | $0.95 |
| 09/27/2017 | 90 | $0.95 |
| 09/27/2017 | 90 | $0.95 |
| 10/06/2017 | 43 | $0.65 |
| 10/06/2017 | 47 | $0.65 |
| 10/06/2017 | 55 | $0.65 |
| 10/06/2017 | 35 | $0.65 |
| 10/06/2017 | 90 | $0.66 |
| 10/06/2017 | 90 | $0.66 |
| 10/13/2017 | 90 | $0.46 |
| 10/13/2017 | 90 | $0.43 |

Prices listed are rounded to two decimal places.

[A]Assigned Option.
[B]Expired Option.