# EXHIBIT C

Movants' Purchases and Losses    Class Period: 04/20/2015 - 06/24/2019    Uniti Group

| Name | Date | Shares Acquired | Price | Total Cost | Date | Shares Sold | Price | Total Proceeds | Total Gain (Loss)* |
|---|---|---|---|---|---|---|---|---|---|
| **Zhengxu He, Trustee for the He & Fang 2005 Revocable Living Trust (common stock)** | 09/19/2017 | 1,600 | $16.24 | $25,989.12 | 10/23/2017[A] | 18,000 | $15.00 | $270,000.00 | |
| | 09/19/2017 | 2,400 | $16.24 | $38,977.44 | 11/03/2017 | 900 | $16.46 | $14,814.00 | |
| | 09/19/2017 | 1,000 | $16.25 | $16,249.00 | 11/03/2017 | 4,100 | $16.47 | $67,527.00 | |
| | 09/19/2017 | 2,000 | $16.29 | $32,571.20 | 11/03/2017 | 1,374 | $16.48 | $22,643.52 | |
| | 09/19/2017 | 100 | $16.29 | $1,629.00 | 11/03/2017 | 100 | $16.49 | $1,648.50 | |
| | 09/19/2017 | 1,600 | $16.28 | $26,048.00 | 11/03/2017 | 600 | $16.48 | $9,888.00 | |
| | 09/19/2017 | 800 | $16.27 | $13,016.00 | 11/03/2017 | 2,226 | $16.48 | $36,690.05 | |
| | 09/19/2017 | 500 | $16.26 | $8,130.00 | 11/03/2017 | 100 | $16.49 | $1,648.50 | |
| | 09/20/2017 | 1,600 | $16.00 | $25,596.48 | 11/03/2017 | 600 | $16.48 | $9,890.28 | |
| | 09/20/2017 | 1,400 | $16.00 | $22,400.00 | 11/03/2017 | 5,000 | $16.48 | $82,406.00 | |
| | 09/20/2017 | 2,000 | $15.99 | $31,980.00 | 11/03/2017 | 1,500 | $16.48 | $24,721.50 | |
| | 09/20/2017 | 2,000 | $16.00 | $31,995.60 | 11/03/2017 | 3,500 | $16.49 | $57,698.55 | |
| | 09/20/2017 | 200 | $16.00 | $3,200.00 | 11/03/2017 | 5,000 | $16.48 | $82,411.50 | |
| | 09/20/2017 | 100 | $16.00 | $1,599.90 | 11/03/2017 | 5,000 | $16.48 | $82,419.00 | |
| | 09/20/2017 | 100 | $15.99 | $1,598.90 | 11/03/2017 | 350 | $16.48 | $5,769.68 | |
| | 09/20/2017 | 200 | $16.00 | $3,199.80 | 11/03/2017 | 2,861 | $16.48 | $47,152.14 | |
| | 09/20/2017 | 100 | $16.00 | $1,599.97 | 11/03/2017 | 1,789 | $16.49 | $29,492.20 | |
| | 09/20/2017 | 1,100 | $16.00 | $17,600.00 | 11/03/2017 | 5,000 | $16.46 | $82,324.00 | |
| | 09/20/2017 | 800 | $15.99 | $12,792.00 | 11/03/2017 | 5,000 | $16.46 | $82,319.00 | |
| | 09/20/2017 | 400 | $15.98 | $6,392.00 | 11/03/2017 | 5,000 | $16.45 | $82,274.00 | |
| | 09/20/2017 | 39 | $15.97 | $622.83 | 11/03/2017 | 5,000 | $16.46 | $82,311.50 | |
| | 09/20/2017 | 300 | $15.97 | $4,790.97 | 11/03/2017 | 2,215 | $16.17 | $35,816.55 | |
| | 09/20/2017 | 261 | $15.97 | $4,166.87 | 11/03/2017 | 1,000 | $16.17 | $16,174.80 | |
| | 09/20/2017 | 4,400 | $15.97 | $70,253.92 | 11/03/2017 | 1,785 | $16.17 | $28,865.24 | |
| | 09/20/2017 | 5,000 | $15.98 | $79,881.00 | 11/03/2017 | 1,020 | $16.20 | $16,527.77 | |
| | 09/20/2017 | 2,900 | $15.98 | $46,336.20 | 11/03/2017 | 3,980 | $16.20 | $64,485.95 | |
| | 09/20/2017 | 100 | $15.98 | $1,598.00 | 11/03/2017 | 5,000 | $16.20 | $81,005.00 | |
| | 09/20/2017 | 300 | $15.98 | $4,795.20 | 11/03/2017 | 5,000 | $16.21 | $81,055.00 | |
| | 09/20/2017 | 300 | $15.99 | $4,796.97 | 11/03/2017 | 2,100 | $16.23 | $34,083.00 | |
| | 09/20/2017 | 1,000 | $15.99 | $15,989.00 | 11/03/2017 | 1,800 | $16.23 | $29,222.64 | |
| | 09/20/2017 | 400 | $15.98 | $6,392.00 | 11/03/2017 | 1,100 | $16.23 | $17,854.10 | |
| | 09/20/2017 | 120 | $16.00 | $1,919.99 | 11/03/2017 | 5,000 | $16.23 | $81,161.50 | |
| | 09/20/2017 | 1,180 | $16.00 | $18,880.00 | 11/03/2017 | 7,000 | $16.22 | $113,572.20 | |
| | 09/20/2017 | 3,700 | $16.00 | $59,188.16 | 11/03/2017 | 300 | $16.23 | $4,869.30 | |
| | 09/20/2017 | 2,000 | $16.00 | $31,995.60 | 11/03/2017 | 600 | $16.23 | $9,739.80 | |
| | 09/20/2017 | 3,000 | $16.00 | $48,000.00 | 11/03/2017 | 400 | $16.23 | $6,492.00 | |
| | 09/20/2017 | 2,000 | $15.98 | $31,951.20 | 11/03/2017 | 2,000 | $16.24 | $32,472.00 | |
| | 09/20/2017 | 200 | $15.98 | $3,196.00 | 11/03/2017 | 300 | $16.23 | $4,869.30 | |
| | 09/20/2017 | 400 | $15.97 | $6,388.00 | 11/03/2017 | 1,000 | $16.23 | $16,230.00 | |
| | 09/20/2017 | 400 | $15.96 | $6,384.00 | 11/03/2017 | 400 | $16.24 | $6,494.40 | |
| | 09/20/2017 | 200 | $15.95 | $3,190.00 | 11/14/2017 | 1,672 | $15.81 | $26,426.46 | |
| | 09/20/2017 | 400 | $15.94 | $6,376.00 | 11/14/2017 | 16 | $15.81 | $252.96 | |
| | 09/20/2017 | 200 | $15.93 | $3,186.00 | 11/14/2017 | 955 | $15.80 | $15,093.58 | |
| | 09/20/2017 | 500 | $15.92 | $7,960.00 | 11/14/2017 | 100 | $15.81 | $1,580.53 | |
| | 09/20/2017 | 700 | $15.91 | $11,137.00 | 11/14/2017 | 445 | $15.80 | $7,033.14 | |
| | 09/20/2017 | 5,000 | $15.92 | $79,598.00 | 11/14/2017 | 500 | $15.81 | $7,902.65 | |
| | 09/20/2017 | 130 | $16.05 | $2,086.50 | 11/14/2017 | 612 | $15.81 | $9,675.72 | |

| 09/20/2017 | 170 | $16.04 | $2,726.80 | 11/14/2017 | 400 | $15.81 | $6,325.92 |
|---|---|---|---|---|---|---|---|
| 09/20/2017 | 600 | $16.03 | $9,618.00 | 11/14/2017 | 300 | $15.82 | $4,744.59 |
| 09/20/2017 | 4,100 | $16.00 | $65,586.06 | 11/14/2017 | 5,000 | $15.81 | $79,061.50 |
| 09/20/2017 | 1,959 | $16.02 | $31,378.87 | 11/14/2017 | 5,000 | $15.81 | $79,063.00 |
| 09/20/2017 | 400 | $16.02 | $6,408.00 | 12/06/2017 | 2,357 | $16.25 | $38,301.25 |
| 09/20/2017 | 1,100 | $16.01 | $17,611.00 | 12/06/2017 | 843 | $16.25 | $13,700.86 |
| 09/20/2017 | 200 | $16.00 | $3,200.00 | 12/06/2017 | 1,800 | $16.25 | $29,255.76 |
| 09/20/2017 | 400 | $16.00 | $6,399.88 | 12/06/2017 | 5,000 | $16.25 | $81,261.50 |
| 09/20/2017 | 941 | $16.00 | $15,056.00 | 12/06/2017 | 900 | $16.26 | $14,629.50 |
| 09/20/2017 | 5,000 | $16.00 | $79,980.50 | 12/06/2017 | 3,400 | $16.25 | $55,250.00 |
| 09/20/2017 | 240 | $15.99 | $3,837.58 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/20/2017 | 1,860 | $15.99 | $29,741.40 | 12/06/2017 | 100 | $16.25 | $1,625.31 |
| 09/20/2017 | 2,900 | $15.99 | $46,361.14 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/20/2017 | 2,000 | $15.99 | $31,975.60 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/20/2017 | 3,000 | $15.99 | $47,970.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/20/2017 | 2,000 | $16.00 | $31,995.60 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/20/2017 | 2,000 | $16.00 | $32,000.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/20/2017 | 200 | $16.00 | $3,199.00 | 12/06/2017 | 600 | $16.25 | $9,752.04 |
| 09/20/2017 | 300 | $16.00 | $4,800.00 | 12/06/2017 | 101 | $16.25 | $1,641.58 |
| 09/20/2017 | 200 | $16.00 | $3,199.50 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/20/2017 | 200 | $16.00 | $3,199.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/20/2017 | 100 | $16.00 | $1,600.00 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/20/2017 | 249 | $16.00 | $3,984.00 | 12/06/2017 | 499 | $16.25 | $8,110.45 |
| 09/20/2017 | 300 | $15.99 | $4,797.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/20/2017 | 399 | $16.00 | $6,384.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/20/2017 | 1,952 | $15.99 | $31,212.48 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/20/2017 | 2,100 | $15.99 | $33,571.86 | 12/06/2017 | 300 | $16.25 | $4,876.02 |
| 09/20/2017 | 700 | $15.99 | $11,193.00 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/20/2017 | 300 | $15.98 | $4,794.75 | 12/06/2017 | 300 | $16.25 | $4,876.02 |
| 09/20/2017 | 500 | $15.99 | $7,994.95 | 12/06/2017 | 300 | $16.25 | $4,875.99 |
| 09/20/2017 | 3,500 | $15.99 | $55,953.10 | 12/06/2017 | 300 | $16.25 | $4,876.02 |
| 09/20/2017 | 100 | $15.99 | $1,599.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/20/2017 | 4,900 | $15.98 | $78,317.68 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/20/2017 | 5,000 | $16.00 | $79,975.00 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/20/2017 | 5,000 | $16.00 | $79,979.50 | 12/06/2017 | 200 | $16.25 | $3,250.68 |
| 09/20/2017 | 5,000 | $16.00 | $79,978.50 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/20/2017 | 2,000 | $16.00 | $31,995.60 | 12/06/2017 | 500 | $16.25 | $8,126.70 |
| 09/20/2017 | 3,000 | $16.00 | $48,000.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/20/2017 | 5,000 | $15.99 | $79,966.00 | 12/06/2017 | 100 | $16.25 | $1,625.17 |
| 09/20/2017 | 5,000 | $15.91 | $79,532.00 | 12/06/2017 | 100 | $16.26 | $1,625.50 |
| 09/20/2017 | 5,000 | $15.92 | $79,614.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/20/2017 | 5,000 | $15.92 | $79,582.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/20/2017 | 5,000 | $15.91 | $79,538.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/20/2017 | 5,000 | $15.91 | $79,542.00 | 12/06/2017 | 100 | $16.25 | $1,625.17 |
| 09/21/2017 | 398 | $16.00 | $6,368.00 | 12/06/2017 | 100 | $16.26 | $1,625.50 |
| 09/21/2017 | 4,602 | $16.00 | $73,632.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 4,896 | $16.07 | $78,654.73 | 12/06/2017 | 200 | $16.25 | $3,250.68 |
| 09/21/2017 | 104 | $16.06 | $1,669.91 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 3,776 | $16.06 | $60,638.78 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/21/2017 | 624 | $16.04 | $10,008.34 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 100 | $16.04 | $1,603.50 | 12/06/2017 | 100 | $16.25 | $1,625.34 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 09/21/2017 | 500 | $16.03 | $8,015.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 5,000 | $16.03 | $80,151.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/21/2017 | 5,000 | $16.03 | $80,151.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 300 | $16.07 | $4,821.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/21/2017 | 300 | $16.06 | $4,818.00 | 12/06/2017 | 100 | $16.25 | $1,625.31 |
| 09/21/2017 | 1,010 | $16.05 | $16,210.50 | 12/06/2017 | 400 | $16.25 | $6,501.36 |
| 09/21/2017 | 2,063 | $16.07 | $33,143.33 | 12/06/2017 | 100 | $16.25 | $1,625.29 |
| 09/21/2017 | 900 | $16.04 | $14,436.00 | 12/06/2017 | 1,100 | $16.25 | $17,878.74 |
| 09/21/2017 | 127 | $16.03 | $2,035.81 | 12/06/2017 | 42 | $16.25 | $682.63 |
| 09/21/2017 | 300 | $16.02 | $4,806.00 | 12/06/2017 | 258 | $16.25 | $4,193.38 |
| 09/21/2017 | 3,195 | $16.03 | $51,229.59 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/21/2017 | 1,305 | $16.03 | $20,914.19 | 12/06/2017 | 300 | $16.25 | $4,876.02 |
| 09/21/2017 | 500 | $16.02 | $8,012.05 | 12/06/2017 | 100 | $16.25 | $1,625.29 |
| 09/21/2017 | 5,000 | $16.03 | $80,131.00 | 12/06/2017 | 1,000 | $16.25 | $16,253.40 |
| 09/21/2017 | 5,000 | $16.04 | $80,175.50 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 1,900 | $16.05 | $30,490.82 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/21/2017 | 900 | $16.03 | $14,427.00 | 12/06/2017 | 100 | $16.25 | $1,625.17 |
| 09/21/2017 | 500 | $16.02 | $8,010.00 | 12/06/2017 | 100 | $16.26 | $1,625.50 |
| 09/21/2017 | 700 | $16.01 | $11,207.00 | 12/06/2017 | 1,350 | $16.25 | $21,940.88 |
| 09/21/2017 | 300 | $16.01 | $4,801.50 | 12/06/2017 | 50 | $16.26 | $812.75 |
| 09/21/2017 | 700 | $16.01 | $11,207.00 | 12/06/2017 | 1,000 | $16.25 | $16,252.50 |
| 09/21/2017 | 5,000 | $16.01 | $80,030.00 | 12/06/2017 | 100 | $16.26 | $1,625.50 |
| 09/21/2017 | 1,473 | $16.17 | $23,824.89 | 12/06/2017 | 2,500 | $16.25 | $40,633.00 |
| 09/21/2017 | 1,027 | $16.16 | $16,600.84 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 1,300 | $16.15 | $20,999.55 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/21/2017 | 100 | $16.15 | $1,615.44 | 12/06/2017 | 200 | $16.25 | $3,250.66 |
| 09/21/2017 | 1,100 | $16.15 | $17,768.85 | 12/06/2017 | 264 | $16.25 | $4,290.90 |
| 09/21/2017 | 2,000 | $16.17 | $32,331.20 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 200 | $16.17 | $3,234.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/21/2017 | 300 | $16.16 | $4,848.00 | 12/06/2017 | 100 | $16.25 | $1,625.29 |
| 09/21/2017 | 500 | $16.15 | $8,075.00 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/21/2017 | 1,100 | $16.14 | $17,754.00 | 12/06/2017 | 300 | $16.25 | $4,876.02 |
| 09/21/2017 | 900 | $16.13 | $14,517.00 | 12/06/2017 | 400 | $16.25 | $6,501.32 |
| 09/21/2017 | 400 | $16.13 | $6,451.60 | 12/06/2017 | 400 | $16.25 | $6,501.36 |
| 09/21/2017 | 4,600 | $16.12 | $74,137.74 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/21/2017 | 5,000 | $16.11 | $80,567.50 | 12/06/2017 | 100 | $16.25 | $1,625.31 |
| 09/21/2017 | 300 | $16.12 | $4,837.05 | 12/06/2017 | 500 | $16.25 | $8,126.70 |
| 09/21/2017 | 4,700 | $16.11 | $75,733.45 | 12/06/2017 | 222 | $16.25 | $3,608.23 |
| 09/21/2017 | 1,100 | $16.12 | $17,732.00 | 12/06/2017 | 200 | $16.25 | $3,250.62 |
| 09/21/2017 | 3,900 | $16.12 | $62,855.91 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 5,000 | $16.13 | $80,634.50 | 12/06/2017 | 214 | $16.25 | $3,478.23 |
| 09/21/2017 | 5,000 | $16.14 | $80,717.50 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 4,672 | $16.17 | $75,541.57 | 12/06/2017 | 1,300 | $16.25 | $21,129.42 |
| 09/21/2017 | 228 | $16.15 | $3,681.97 | 12/06/2017 | 1,700 | $16.25 | $27,630.78 |
| 09/21/2017 | 100 | $16.15 | $1,614.50 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/21/2017 | 5,000 | $16.14 | $80,717.50 | 12/06/2017 | 110 | $16.25 | $1,787.87 |
| 09/27/2017 | 5,000 | $14.74 | $73,675.00 | 12/06/2017 | 90 | $16.25 | $1,462.80 |
| 09/27/2017 | 499 | $14.74 | $7,354.76 | 12/06/2017 | 200 | $16.25 | $3,250.68 |
| 09/27/2017 | 4,501 | $14.74 | $66,322.24 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/27/2017 | 5,000 | $14.74 | $73,683.50 | 12/06/2017 | 300 | $16.25 | $4,876.02 |
| 09/27/2017 | 5,000 | $14.74 | $73,683.50 | 12/06/2017 | 100 | $16.25 | $1,625.25 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/27/2017 | 100 | $14.76 | $1,476.00 | 12/06/2017 | 1,800 | $16.25 | $29,256.12 |
| 09/27/2017 | 4,900 | $14.76 | $72,299.50 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/27/2017 | 200 | $14.87 | $2,973.28 | 12/06/2017 | 400 | $16.25 | $6,500.04 |
| 09/27/2017 | 1,273 | $14.87 | $18,924.80 | 12/06/2017 | 5,000 | $16.25 | $81,261.50 |
| 09/27/2017 | 500 | $14.87 | $7,433.75 | 12/06/2017 | 1,800 | $16.25 | $29,254.50 |
| 09/27/2017 | 86 | $14.87 | $1,278.50 | 12/06/2017 | 3,200 | $16.25 | $52,010.24 |
| 09/27/2017 | 200 | $14.87 | $2,973.28 | 12/06/2017 | 2,400 | $16.25 | $39,006.00 |
| 09/27/2017 | 1,000 | $14.87 | $14,866.30 | 12/06/2017 | 2,600 | $16.25 | $42,258.32 |
| 09/27/2017 | 500 | $14.87 | $7,433.80 | 12/06/2017 | 4,300 | $16.26 | $69,900.80 |
| 09/27/2017 | 300 | $14.87 | $4,461.00 | 12/06/2017 | 700 | $16.25 | $11,375.00 |
| 09/27/2017 | 141 | $14.87 | $2,096.15 | 12/06/2017 | 4,600 | $16.26 | $74,796.00 |
| 09/27/2017 | 200 | $14.87 | $2,973.44 | 12/06/2017 | 400 | $16.27 | $6,508.00 |
| 09/27/2017 | 100 | $14.87 | $1,486.63 | 12/06/2017 | 4,400 | $16.28 | $71,614.40 |
| 09/27/2017 | 200 | $14.87 | $2,973.52 | 12/06/2017 | 200 | $16.29 | $3,257.20 |
| 09/27/2017 | 100 | $14.87 | $1,486.81 | 12/06/2017 | 400 | $16.29 | $6,514.00 |
| 09/27/2017 | 100 | $14.87 | $1,486.98 | 12/06/2017 | 5,000 | $16.28 | $81,375.00 |
| 09/27/2017 | 100 | $14.87 | $1,486.50 | 12/06/2017 | 5,000 | $16.26 | $81,311.50 |
| 09/27/2017 | 353 | $14.87 | $5,248.09 | 12/06/2017 | 4,800 | $16.26 | $78,028.80 |
| 09/27/2017 | 100 | $14.87 | $1,486.70 | 12/06/2017 | 100 | $16.27 | $1,626.60 |
| 09/27/2017 | 100 | $14.87 | $1,486.68 | 12/06/2017 | 100 | $16.26 | $1,626.00 |
| 09/27/2017 | 400 | $14.87 | $5,947.68 | 12/06/2017 | 5,000 | $16.26 | $81,311.50 |
| 09/27/2017 | 1,000 | $14.87 | $14,869.90 | 12/06/2017 | 5,000 | $16.25 | $81,266.00 |
| 09/27/2017 | 175 | $14.87 | $2,602.08 | 12/06/2017 | 540 | $16.25 | $8,776.35 |
| 09/27/2017 | 2,872 | $14.87 | $42,692.28 | 12/06/2017 | 1,260 | $16.26 | $20,481.30 |
| 09/27/2017 | 5,000 | $14.87 | $74,338.00 | 12/06/2017 | 3,200 | $16.25 | $52,010.24 |
| 09/27/2017 | 2,200 | $14.87 | $32,710.92 | 12/06/2017 | 700 | $16.25 | $11,376.75 |
| 09/27/2017 | 2,800 | $14.87 | $41,622.00 | 12/06/2017 | 1,000 | $16.26 | $16,255.00 |
| 09/27/2017 | 5,000 | $14.87 | $74,333.00 | 12/06/2017 | 3,300 | $16.25 | $53,635.56 |
| 09/27/2017 | 5,000 | $14.87 | $74,338.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/27/2017 | 3,900 | $15.16 | $59,114.25 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/27/2017 | 306 | $15.16 | $4,637.43 | 12/06/2017 | 200 | $16.25 | $3,250.68 |
| 09/27/2017 | 100 | $15.15 | $1,515.25 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/27/2017 | 694 | $15.16 | $10,517.57 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/27/2017 | 4,900 | $15.15 | $74,235.00 | 12/06/2017 | 400 | $16.25 | $6,501.36 |
| 09/27/2017 | 100 | $15.15 | $1,514.80 | 12/06/2017 | 200 | $16.25 | $3,250.66 |
| 09/27/2017 | 4,400 | $15.15 | $66,649.00 | 12/06/2017 | 100 | $16.25 | $1,625.01 |
| 09/27/2017 | 600 | $15.15 | $9,087.90 | 12/06/2017 | 200 | $16.26 | $3,251.00 |
| 09/27/2017 | 1,785 | $15.15 | $27,035.79 | 12/06/2017 | 100 | $16.25 | $1,625.25 |
| 09/27/2017 | 240 | $15.14 | $3,634.56 | 12/06/2017 | 1,000 | $16.25 | $16,254.20 |
| 09/27/2017 | 1,400 | $15.15 | $21,204.54 | 12/06/2017 | 2,400 | $16.26 | $39,012.00 |
| 09/27/2017 | 1,400 | $15.15 | $21,208.60 | 12/06/2017 | 4,778 | $16.25 | $77,642.50 |
| 09/27/2017 | 175 | $15.14 | $2,650.20 | 12/06/2017 | 222 | $16.26 | $3,609.72 |
| 09/27/2017 | 5,000 | $15.15 | $75,732.50 | 12/06/2017 | 5,000 | $16.25 | $81,261.50 |
| 09/27/2017 | 2,600 | $15.15 | $39,389.74 | 12/06/2017 | 5,000 | $16.25 | $81,266.00 |
| 09/27/2017 | 400 | $15.15 | $6,058.00 | 12/06/2017 | 5,000 | $16.26 | $81,275.00 |
| 09/27/2017 | 2,000 | $15.15 | $30,295.20 | 12/06/2017 | 5,000 | $16.25 | $81,225.00 |
| 09/27/2017 | 2,000 | $15.15 | $30,295.20 | 12/06/2017 | 443 | $16.25 | $7,200.08 |
| 09/27/2017 | 3,000 | $15.15 | $45,449.70 | 12/06/2017 | 100 | $16.26 | $1,625.50 |
| 09/27/2017 | 2,113 | $15.17 | $32,054.21 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/27/2017 | 87 | $15.17 | $1,319.79 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/27/2017 | 900 | $15.17 | $13,652.91 | 12/06/2017 | 100 | $16.25 | $1,625.34 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/27/2017 | 300 | $15.17 | $4,551.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/27/2017 | 400 | $15.17 | $6,067.96 | 12/06/2017 | 100 | $16.25 | $1,625.28 |
| 09/27/2017 | 1,200 | $15.17 | $18,198.00 | 12/06/2017 | 32 | $16.25 | $520.00 |
| 09/27/2017 | 4,672 | $15.17 | $70,874.24 | 12/06/2017 | 100 | $16.26 | $1,625.50 |
| 09/27/2017 | 328 | $15.17 | $4,975.73 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/27/2017 | 3,400 | $15.17 | $51,577.66 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/27/2017 | 1,600 | $15.17 | $24,264.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/27/2017 | 2,258 | $15.17 | $34,253.63 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/27/2017 | 1,000 | $15.17 | $15,165.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/27/2017 | 413 | $15.17 | $6,265.17 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/27/2017 | 329 | $15.17 | $4,990.60 | 12/06/2017 | 25 | $16.25 | $406.33 |
| 09/27/2017 | 1,000 | $15.17 | $15,165.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/28/2017 | 5,000 | $14.50 | $72,499.50 | 12/06/2017 | 200 | $16.25 | $3,250.68 |
| 09/28/2017 | 5,000 | $14.50 | $72,500.00 | 12/06/2017 | 100 | $16.25 | $1,625.31 |
| 09/28/2017 | 4,900 | $14.50 | $71,050.00 | 12/06/2017 | 468 | $16.25 | $7,606.59 |
| 09/28/2017 | 100 | $14.50 | $1,449.50 | 12/06/2017 | 148 | $16.25 | $2,405.33 |
| 09/28/2017 | 5,000 | $14.50 | $72,483.00 | 12/06/2017 | 100 | $16.26 | $1,625.50 |
| 09/28/2017 | 1,700 | $14.48 | $24,611.92 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/28/2017 | 1,300 | $14.47 | $18,811.00 | 12/06/2017 | 100 | $16.25 | $1,625.33 |
| 09/28/2017 | 2,000 | $14.46 | $28,920.00 | 12/06/2017 | 100 | $16.25 | $1,625.34 |
| 09/28/2017 | 5,000 | $14.46 | $72,283.00 | 12/06/2017 | 77 | $16.25 | $1,251.50 |
| 09/28/2017 | 1,674 | $14.48 | $24,239.52 | 12/06/2017 | 100 | $16.25 | $1,625.32 |
| 09/28/2017 | 226 | $14.48 | $3,271.92 | 12/06/2017 | 407 | $16.25 | $6,615.13 |
| 09/28/2017 | 100 | $14.48 | $1,447.99 | 12/06/2017 | 100 | $16.25 | $1,625.17 |
| 09/28/2017 | 2,900 | $14.48 | $41,982.14 | 12/06/2017 | 100 | $16.26 | $1,625.50 |
| 09/28/2017 | 100 | $14.48 | $1,447.50 | 12/06/2017 | 7,000 | $16.30 | $114,122.40 |
| 09/28/2017 | 2,000 | $14.47 | $28,940.00 | 12/06/2017 | 7,000 | $16.33 | $114,332.40 |
| 09/28/2017 | 446 | $14.45 | $6,444.70 | 12/06/2017 | 300 | $16.37 | $4,911.00 |
| 09/28/2017 | 1,100 | $14.47 | $15,917.00 | 12/06/2017 | 1,633 | $16.38 | $26,740.38 |
| 09/28/2017 | 799 | $14.45 | $11,545.55 | 12/06/2017 | 2,000 | $16.37 | $32,740.00 |
| 09/28/2017 | 555 | $14.45 | $8,019.69 | 12/06/2017 | 100 | $16.36 | $1,636.28 |
| 09/28/2017 | 100 | $14.45 | $1,444.50 | 12/06/2017 | 200 | $16.36 | $3,272.00 |
| 09/28/2017 | 3,900 | $14.47 | $56,433.00 | 12/06/2017 | 1,669 | $16.37 | $27,321.70 |
| 09/28/2017 | 1,100 | $14.46 | $15,909.74 | 12/06/2017 | 500 | $16.37 | $8,187.00 |
| 09/28/2017 | 3,700 | $14.46 | $53,516.80 | 12/06/2017 | 500 | $16.37 | $8,185.05 |
| 09/28/2017 | 100 | $14.46 | $1,446.00 | 12/06/2017 | 98 | $16.38 | $1,605.24 |
| 09/28/2017 | 1,200 | $14.46 | $17,351.88 | 12/06/2017 | 300 | $16.39 | $4,917.75 |
| 09/28/2017 | 5,000 | $14.46 | $72,283.00 | 12/06/2017 | 1,600 | $16.40 | $26,232.00 |
| 09/28/2017 | 2,314 | $14.47 | $33,492.84 | 12/06/2017 | 40 | $16.40 | $656.00 |
| 09/28/2017 | 2,086 | $14.44 | $30,130.18 | 12/06/2017 | 4,200 | $16.39 | $68,851.44 |
| 09/28/2017 | 300 | $14.45 | $4,334.97 | 12/06/2017 | 860 | $16.39 | $14,095.40 |
| 09/28/2017 | 300 | $14.45 | $4,333.50 | 12/06/2017 | 6,800 | $16.39 | $111,452.00 |
| 09/28/2017 | 2,000 | $14.43 | $28,855.20 | 12/06/2017 | 200 | $16.40 | $3,280.00 |
| 09/28/2017 | 300 | $14.43 | $4,329.00 | 12/06/2017 | 600 | $16.40 | $9,841.50 |
| 09/28/2017 | 2,100 | $14.42 | $30,282.00 | 12/06/2017 | 6,400 | $16.40 | $104,980.48 |
| 09/28/2017 | 600 | $14.41 | $8,646.00 | 12/06/2017 | 4,300 | $16.40 | $70,520.00 |
| 09/28/2017 | 4,270 | $14.40 | $61,471.77 | 12/06/2017 | 2,700 | $16.41 | $44,296.20 |
| 09/28/2017 | 730 | $14.39 | $10,502.88 | 12/06/2017 | 2,800 | $16.41 | $45,948.00 |
| 09/28/2017 | 3,000 | $14.37 | $43,110.00 | 12/06/2017 | 4,200 | $16.41 | $68,935.44 |
| 09/28/2017 | 400 | $14.37 | $5,747.00 | 12/06/2017 | 5,802 | $16.41 | $95,224.16 |
| 09/28/2017 | 1,600 | $14.37 | $22,986.56 | 12/06/2017 | 1,198 | $16.41 | $19,659.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/28/2017 | 5,000 | $14.37 | $71,833.00 | 12/06/2017 | 5,000 | $16.40 | $82,011.50 |
| 09/28/2017 | 3,900 | $14.37 | $56,024.67 | 12/06/2017 | 2,000 | $16.40 | $32,800.00 |
| 09/28/2017 | 1,100 | $14.36 | $15,792.59 | 12/06/2017 | 100 | $16.40 | $1,640.34 |
| 09/28/2017 | 2,000 | $14.36 | $28,715.20 | 12/06/2017 | 2 | $16.40 | $32.80 |
| 09/28/2017 | 700 | $14.36 | $10,052.00 | 12/06/2017 | 600 | $16.40 | $9,842.04 |
| 09/28/2017 | 1,200 | $14.35 | $17,220.00 | 12/06/2017 | 100 | $16.40 | $1,640.13 |
| 09/28/2017 | 1,100 | $14.34 | $15,774.00 | 12/06/2017 | 800 | $16.40 | $13,120.08 |
| 09/28/2017 | 5,000 | $13.99 | $69,970.00 | 12/06/2017 | 1,700 | $16.41 | $27,888.50 |
| 09/28/2017 | 847 | $13.99 | $11,852.92 | 12/06/2017 | 100 | $16.40 | $1,640.34 |
| 09/28/2017 | 1,700 | $14.00 | $23,806.80 | 12/06/2017 | 100 | $16.40 | $1,640.33 |
| 09/28/2017 | 2,453 | $14.00 | $34,342.00 | 12/06/2017 | 100 | $16.40 | $1,640.34 |
| 09/28/2017 | 5,000 | $14.00 | $69,988.00 | 12/06/2017 | 100 | $16.40 | $1,640.33 |
| 09/28/2017 | 3,800 | $13.99 | $53,177.20 | 12/06/2017 | 100 | $16.40 | $1,640.32 |
| 09/28/2017 | 300 | $14.00 | $4,200.00 | 12/06/2017 | 398 | $16.40 | $6,528.55 |
| 09/28/2017 | 900 | $14.00 | $12,599.10 | 12/06/2017 | 100 | $16.40 | $1,640.27 |
| 09/28/2017 | 3,620 | $13.90 | $50,330.31 | 12/06/2017 | 1,400 | $16.40 | $22,964.76 |
| 09/28/2017 | 980 | $13.90 | $13,618.77 | 12/06/2017 | 100 | $16.40 | $1,640.32 |
| 09/28/2017 | 100 | $13.89 | $1,389.00 | 12/06/2017 | 300 | $16.40 | $4,920.15 |
| 09/28/2017 | 100 | $13.89 | $1,389.48 | 12/06/2017 | 300 | $16.40 | $4,920.03 |
| 09/28/2017 | 200 | $13.89 | $2,777.58 | 12/06/2017 | 300 | $16.41 | $4,921.50 |
| 09/28/2017 | 5,000 | $13.86 | $69,314.00 | 12/06/2017 | 100 | $16.41 | $1,640.60 |
| 09/28/2017 | 4,665 | $13.87 | $64,702.15 | 12/06/2017 | 100 | $16.41 | $1,641.00 |
| 09/28/2017 | 100 | $13.85 | $1,385.43 | 12/06/2017 | 100 | $16.41 | $1,640.75 |
| 09/28/2017 | 35 | $13.85 | $484.89 | 12/06/2017 | 7,000 | $16.40 | $114,823.10 |
| 09/28/2017 | 100 | $13.86 | $1,385.59 | 12/06/2017 | 2,900 | $16.40 | $47,567.25 |
| 09/28/2017 | 100 | $13.86 | $1,385.87 | 12/06/2017 | 4,100 | $16.40 | $67,253.53 |
| 09/28/2017 | 3,600 | $13.85 | $49,874.40 | 12/07/2017 | 5,000 | $16.61 | $83,066.50 |
| 09/28/2017 | 1,400 | $13.86 | $19,399.80 | 12/07/2017 | 5,000 | $16.60 | $83,024.00 |
| 09/28/2017 | 4,900 | $13.83 | $67,786.60 | 12/07/2017 | 1,100 | $16.60 | $18,261.10 |
| 09/28/2017 | 100 | $13.82 | $1,382.40 | 12/07/2017 | 3,900 | $16.61 | $64,759.50 |
| 09/28/2017 | 5,000 | $13.84 | $69,188.00 | 12/07/2017 | 4,200 | $16.60 | $69,720.00 |
| 09/28/2017 | 4,400 | $13.85 | $60,928.56 | 12/07/2017 | 600 | $16.61 | $9,966.00 |
| 09/28/2017 | 508 | $13.83 | $7,027.52 | 12/07/2017 | 200 | $16.62 | $3,323.00 |
| 09/28/2017 | 92 | $13.83 | $1,272.26 | 12/07/2017 | 1,600 | $16.61 | $26,577.60 |
| 09/28/2017 | 5,000 | $13.85 | $69,231.50 | 12/07/2017 | 3,400 | $16.62 | $56,491.00 |
| 09/28/2017 | 5,000 | $13.85 | $69,238.00 | 12/07/2017 | 3,500 | $16.54 | $57,893.50 |
| 09/28/2017 | 5,000 | $13.85 | $69,231.50 | 12/07/2017 | 2,500 | $16.55 | $41,362.50 |
| 09/28/2017 | 5,000 | $13.85 | $69,238.00 | 12/07/2017 | 7,700 | $16.36 | $125,972.00 |
| 09/28/2017 | 5,000 | $13.82 | $69,088.00 | 12/07/2017 | 300 | $16.37 | $4,911.00 |
| 09/28/2017 | 125 | $13.82 | $1,727.50 | 12/07/2017 | 5,500 | $16.38 | $90,095.50 |
| 09/28/2017 | 175 | $13.81 | $2,416.75 | 12/07/2017 | 2,500 | $16.39 | $40,962.50 |
| 09/28/2017 | 4,700 | $13.83 | $64,983.61 | 12/07/2017 | 8,000 | $16.37 | $130,920.00 |
| 09/28/2017 | 5,000 | $13.84 | $69,188.00 | 12/07/2017 | 5,000 | $16.35 | $81,767.00 |
| 09/28/2017 | 5,000 | $13.84 | $69,188.00 | 12/08/2017 | 7 | $16.93 | $118.51 |
| 09/28/2017 | 5,000 | $13.88 | $69,388.00 | 12/08/2017 | 291 | $16.93 | $4,927.62 |
| 09/28/2017 | 3,300 | $13.89 | $45,850.20 | 12/08/2017 | 100 | $16.93 | $1,693.27 |
| 09/28/2017 | 1,200 | $13.90 | $16,680.00 | 12/08/2017 | 900 | $16.93 | $15,240.06 |
| 09/28/2017 | 200 | $13.90 | $2,779.40 | 12/08/2017 | 300 | $16.93 | $5,079.03 |
| 09/28/2017 | 300 | $13.90 | $4,168.50 | 12/08/2017 | 600 | $16.94 | $10,161.00 |
| 09/28/2017 | 5,000 | $13.90 | $69,488.00 | 12/08/2017 | 2,702 | $16.93 | $45,744.86 |
| 09/28/2017 | 1,200 | $13.89 | $16,668.00 | 12/08/2017 | 100 | $16.93 | $1,693.34 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|------|--------|-------|--------|------|--------|-------|--------|
| 09/28/2017 | 600 | $13.89 | $8,331.96 | 12/08/2017 | 4,251 | $16.90 | $71,841.90 |
| 09/28/2017 | 100 | $13.89 | $1,388.68 | 12/08/2017 | 300 | $16.91 | $5,073.00 |
| 09/28/2017 | 1,700 | $13.89 | $23,607.22 | 12/08/2017 | 349 | $16.92 | $5,905.08 |
| 09/28/2017 | 100 | $13.89 | $1,388.67 | 12/08/2017 | 100 | $16.93 | $1,692.50 |
| 09/28/2017 | 1,100 | $13.89 | $15,275.26 | 12/08/2017 | 2,900 | $16.91 | $49,039.00 |
| 09/28/2017 | 100 | $13.89 | $1,388.83 | 12/08/2017 | 2,100 | $16.92 | $35,521.50 |
| 09/28/2017 | 100 | $13.89 | $1,388.50 | 12/08/2017 | 5,000 | $16.92 | $84,575.00 |
| 09/28/2017 | 5,000 | $13.90 | $69,481.50 | 12/08/2017 | 5,000 | $16.87 | $84,325.00 |
| 09/28/2017 | 5,000 | $13.87 | $69,331.50 | 12/08/2017 | 5,000 | $16.85 | $84,225.00 |
| 09/28/2017 | 5,000 | $13.88 | $69,388.00 | 12/08/2017 | 200 | $16.81 | $3,362.00 |
| 09/28/2017 | 5,000 | $13.88 | $69,375.00 | 12/08/2017 | 100 | $16.82 | $1,681.50 |
| 09/29/2017 | 1,550 | $14.34 | $22,226.85 | 12/08/2017 | 4,700 | $16.81 | $79,020.16 |
| 09/29/2017 | 1,500 | $14.33 | $21,495.00 | 12/08/2017 | 5,000 | $16.81 | $84,064.00 |
| 09/29/2017 | 400 | $14.32 | $5,728.00 | 12/08/2017 | 5,000 | $16.82 | $84,075.00 |
| 09/29/2017 | 500 | $14.31 | $7,155.00 | 12/08/2017 | 2,100 | $16.82 | $35,324.10 |
| 09/29/2017 | 700 | $14.30 | $10,010.00 | 12/08/2017 | 2,900 | $16.83 | $48,792.50 |
| 09/29/2017 | 200 | $14.30 | $2,859.00 | 12/08/2017 | 5,000 | $16.82 | $84,111.50 |
| 09/29/2017 | 100 | $14.30 | $1,429.90 | 12/08/2017 | 5,000 | $16.82 | $84,075.00 |
| 09/29/2017 | 50 | $14.30 | $714.75 | 12/08/2017 | 400 | $16.80 | $6,720.00 |
| 09/29/2017 | 2,000 | $14.29 | $28,570.40 | 12/08/2017 | 4,500 | $16.78 | $75,510.00 |
| 09/29/2017 | 400 | $14.28 | $5,712.00 | 12/08/2017 | 100 | $16.79 | $1,679.00 |
| 09/29/2017 | 300 | $14.26 | $4,278.00 | 12/08/2017 | 5,000 | $16.78 | $83,900.00 |
| 09/29/2017 | 300 | $14.28 | $4,283.04 | 12/08/2017 | 500 | $16.75 | $8,376.35 |
| 09/29/2017 | 2,000 | $14.27 | $28,540.00 | 12/08/2017 | 700 | $16.76 | $11,732.00 |
| 09/29/2017 | 5,000 | $14.27 | $71,366.00 | 12/08/2017 | 100 | $16.77 | $1,676.50 |
| 09/29/2017 | 1,936 | $14.28 | $27,636.79 | 12/08/2017 | 700 | $16.77 | $11,739.00 |
| 09/29/2017 | 1,300 | $14.27 | $18,551.00 | 12/08/2017 | 100 | $16.78 | $1,677.50 |
| 09/29/2017 | 100 | $14.26 | $1,425.97 | 12/08/2017 | 2,900 | $16.77 | $48,640.83 |
| 09/29/2017 | 764 | $14.26 | $10,894.64 | 12/08/2017 | 4,415 | $16.75 | $73,933.59 |
| 09/29/2017 | 900 | $14.25 | $12,825.00 | 12/08/2017 | 585 | $16.76 | $9,802.26 |
| 09/29/2017 | 2,099 | $14.26 | $29,926.70 | 12/08/2017 | 2,257 | $16.73 | $37,759.61 |
| 09/29/2017 | 2,200 | $14.25 | $31,350.00 | 12/08/2017 | 500 | $16.74 | $8,370.00 |
| 09/29/2017 | 601 | $14.24 | $8,558.24 | 12/08/2017 | 436 | $16.75 | $7,303.00 |
| 09/29/2017 | 100 | $14.23 | $1,423.00 | 12/08/2017 | 400 | $16.76 | $6,704.00 |
| 09/29/2017 | 1,700 | $14.24 | $24,201.37 | 12/08/2017 | 1,407 | $16.77 | $23,595.39 |
| 09/29/2017 | 3,300 | $14.25 | $47,012.13 | 12/08/2017 | 5,000 | $16.78 | $83,900.00 |
| 09/29/2017 | 3,400 | $14.24 | $48,429.60 | 12/08/2017 | 5,000 | $16.78 | $83,875.00 |
| 09/29/2017 | 700 | $14.23 | $9,963.80 | 12/08/2017 | 4,700 | $16.73 | $78,631.00 |
| 09/29/2017 | 600 | $14.24 | $8,543.40 | 12/08/2017 | 300 | $16.74 | $5,022.00 |
| 09/29/2017 | 100 | $14.23 | $1,423.40 | 12/14/2017 | 800 | $17.64 | $14,112.80 |
| 09/29/2017 | 100 | $14.23 | $1,422.80 | 12/14/2017 | 4,200 | $17.65 | $74,109.00 |
| 09/29/2017 | 100 | $14.23 | $1,423.00 | 12/14/2017 | 29 | $17.66 | $512.00 |
| 09/29/2017 | 3,700 | $14.24 | $52,673.57 | 12/14/2017 | 200 | $17.65 | $3,530.00 |
| 09/29/2017 | 1,300 | $14.25 | $18,519.93 | 12/14/2017 | 4,771 | $17.66 | $84,232.01 |
| 09/29/2017 | 5,000 | $14.23 | $71,150.00 | 12/14/2017 | 5,000 | $17.65 | $88,259.00 |
| 09/29/2017 | 1,202 | $14.24 | $17,116.36 | 12/14/2017 | 2,100 | $17.65 | $37,065.00 |
| 09/29/2017 | 3,798 | $14.25 | $54,121.50 | 12/14/2017 | 2,800 | $17.66 | $49,448.00 |
| 09/29/2017 | 500 | $14.23 | $7,112.50 | 12/14/2017 | 100 | $17.65 | $1,765.10 |
| 09/29/2017 | 4,500 | $14.23 | $64,017.45 | 12/14/2017 | 5,000 | $17.64 | $88,211.50 |
| 09/29/2017 | 600 | $14.23 | $8,536.50 | 12/14/2017 | 1,300 | $17.64 | $22,932.00 |
| 09/29/2017 | 300 | $14.22 | $4,266.00 | 12/14/2017 | 3,700 | $17.65 | $65,286.50 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 09/29/2017 | 4,100 | $14.23 | $58,327.01 | 12/14/2017 | 5,000 | $17.63 | $88,161.50 |
| 09/29/2017 | 5,000 | $14.22 | $71,110.50 | 12/14/2017 | 5,000 | $17.64 | $88,175.00 |
| 09/29/2017 | 2,070 | $14.22 | $29,435.19 | 12/14/2017 | 1,000 | $17.64 | $17,635.00 |
| 09/29/2017 | 700 | $14.22 | $9,950.50 | 12/14/2017 | 4,000 | $17.63 | $70,534.40 |
| 09/29/2017 | 2,230 | $14.23 | $31,732.90 | 12/14/2017 | 5,000 | $17.64 | $88,175.00 |
| 09/29/2017 | 5,000 | $14.22 | $71,110.50 | 12/14/2017 | 1,000 | $17.65 | $17,650.00 |
| 09/29/2017 | 5,000 | $14.23 | $71,150.00 | 12/14/2017 | 4,000 | $17.65 | $70,614.40 |
| 09/29/2017 | 5,000 | $14.23 | $71,160.50 | 12/14/2017 | 100 | $17.65 | $1,764.50 |
| 09/29/2017 | 3,600 | $14.24 | $51,264.00 | 12/14/2017 | 600 | $17.65 | $10,590.00 |
| 09/29/2017 | 700 | $14.23 | $9,960.93 | 12/14/2017 | 200 | $17.65 | $3,530.50 |
| 09/29/2017 | 700 | $14.22 | $9,954.00 | 12/14/2017 | 4,100 | $17.65 | $72,379.76 |
| 09/29/2017 | 2,300 | $14.24 | $32,747.40 | 12/14/2017 | 5,000 | $17.65 | $88,250.00 |
| 09/29/2017 | 2,700 | $14.24 | $38,444.76 | 12/14/2017 | 5,000 | $17.65 | $88,268.00 |
| 09/29/2017 | 5,000 | $14.23 | $71,160.50 | 12/14/2017 | 3,046 | $17.66 | $53,792.36 |
| 09/29/2017 | 5,000 | $14.23 | $71,160.50 | 12/14/2017 | 1,954 | $17.67 | $34,517.41 |
| 09/29/2017 | 2,800 | $14.25 | $39,894.68 | 12/14/2017 | 5,000 | $17.65 | $88,261.50 |
| 09/29/2017 | 500 | $14.24 | $7,118.90 | 12/14/2017 | 5,000 | $17.66 | $88,318.00 |
| 09/29/2017 | 800 | $14.24 | $11,390.48 | 12/14/2017 | 5,000 | $17.66 | $88,318.00 |
| 09/29/2017 | 100 | $14.23 | $1,423.48 | 12/14/2017 | 5,000 | $17.66 | $88,311.50 |
| 09/29/2017 | 100 | $14.24 | $1,423.92 | 12/14/2017 | 5,000 | $17.67 | $88,325.00 |
| 09/29/2017 | 200 | $14.24 | $2,847.98 | 09/04/2018 | 2,078 | $20.44 | $42,476.61 |
| 09/29/2017 | 500 | $14.23 | $7,115.00 | 09/04/2018 | 3,400 | $20.44 | $69,498.38 |
| 09/29/2017 | 2,000 | $14.25 | $28,495.20 | 09/04/2018 | 1,022 | $20.45 | $20,899.90 |
| 09/29/2017 | 400 | $14.25 | $5,700.00 | 09/04/2018 | 300 | $20.47 | $6,141.00 |
| 09/29/2017 | 1,200 | $14.24 | $17,088.00 | 09/04/2018 | 100 | $20.45 | $2,045.00 |
| 09/29/2017 | 1,300 | $14.23 | $18,499.00 | 09/04/2018 | 700 | $20.46 | $14,322.00 |
| 09/29/2017 | 100 | $14.22 | $1,422.00 | 09/04/2018 | 2,300 | $20.47 | $47,081.00 |
| 09/29/2017 | 4,800 | $14.24 | $68,352.00 | 09/04/2018 | 7,647 | $20.45 | $156,394.91 |
| 09/29/2017 | 200 | $14.22 | $2,844.00 | 09/04/2018 | 661 | $20.46 | $13,524.06 |
| 09/29/2017 | 2,800 | $14.24 | $39,868.92 | 09/04/2018 | 1,592 | $20.47 | $32,588.24 |
| 09/29/2017 | 2,200 | $14.24 | $31,326.46 | 09/10/2018 | 9,900 | $19.42 | $192,269.88 |
| 09/29/2017 | 1,500 | $14.23 | $21,345.00 | 09/10/2018 | 9,900 | $19.41 | $192,180.78 |
| 09/29/2017 | 3,300 | $14.23 | $46,955.04 | 09/10/2018 | 8,099 | $19.64 | $159,064.36 |
| 09/29/2017 | 100 | $14.23 | $1,422.89 | 09/10/2018 | 1,501 | $19.65 | $29,494.80 |
| 09/29/2017 | 100 | $14.23 | $1,422.94 | 09/10/2018 | 300 | $19.66 | $5,896.50 |
| 09/29/2017 | 5,000 | $14.24 | $71,210.50 | 09/10/2018 | 9,900 | $19.65 | $194,557.77 |
| 09/29/2017 | 5,000 | $14.25 | $71,226.00 | 09/10/2018 | 8,100 | $19.64 | $159,107.49 |
| 09/29/2017 | 1,200 | $14.25 | $17,096.28 | 09/10/2018 | 600 | $19.65 | $11,791.26 |
| 09/29/2017 | 3,800 | $14.25 | $54,142.78 | 09/10/2018 | 1,100 | $19.66 | $21,628.31 |
| 09/29/2017 | 5,000 | $14.25 | $71,226.00 | 09/10/2018 | 100 | $19.66 | $1,966.10 |
| 09/29/2017 | 5,000 | $14.25 | $71,230.50 | 09/10/2018 | 9,900 | $19.66 | $194,662.71 |
| 09/29/2017 | 5,000 | $14.25 | $71,230.50 | 09/11/2018 | 9,900 | $20.30 | $200,999.70 |
| 09/29/2017 | 5,000 | $14.25 | $71,225.00 | 09/11/2018 | 9,900 | $20.31 | $201,078.90 |
| 09/29/2017 | 4,500 | $14.25 | $64,120.50 | 09/11/2018 | 8,700 | $19.22 | $167,222.70 |
| 09/29/2017 | 500 | $14.25 | $7,124.00 | 09/11/2018 | 100 | $19.23 | $1,923.00 |
| 09/29/2017 | 739 | $14.31 | $10,575.09 | 09/11/2018 | 300 | $19.24 | $5,772.00 |
| 09/29/2017 | 2,922 | $14.31 | $41,809.73 | 09/11/2018 | 400 | $19.25 | $7,700.00 |
| 09/29/2017 | 479 | $14.31 | $6,854.49 | 09/11/2018 | 200 | $19.26 | $3,852.02 |
| 09/29/2017 | 302 | $14.31 | $4,321.20 | 09/11/2018 | 200 | $19.27 | $3,854.00 |
| 09/29/2017 | 358 | $14.31 | $5,122.62 | 09/11/2018 | 8,700 | $18.82 | $163,734.00 |
| 09/29/2017 | 100 | $14.31 | $1,430.87 | 09/11/2018 | 100 | $18.83 | $1,883.00 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 09/29/2017 | 100 | $14.31 | $1,430.93 | 09/11/2018 | 200 | $18.84 | $3,768.00 |
| 09/29/2017 | 5,000 | $14.31 | $71,538.00 | 09/11/2018 | 300 | $18.85 | $5,655.03 |
| 09/29/2017 | 3,900 | $14.29 | $55,725.15 | 09/11/2018 | 600 | $18.86 | $11,316.00 |
| 09/29/2017 | 200 | $14.29 | $2,857.08 | 09/11/2018 | 100 | $18.86 | $1,886.00 |
| 09/29/2017 | 600 | $14.29 | $8,573.10 | 09/11/2018 | 200 | $18.87 | $3,773.00 |
| 09/29/2017 | 300 | $14.28 | $4,285.38 | 09/11/2018 | 2,185 | $18.87 | $41,230.95 |
| 09/29/2017 | 5,000 | $14.29 | $71,438.00 | 09/11/2018 | 2,520 | $18.88 | $47,577.60 |
| 09/29/2017 | 120 | $14.27 | $1,712.40 | 09/11/2018 | 3,495 | $18.84 | $65,845.80 |
| 09/29/2017 | 400 | $14.26 | $5,704.00 | 09/11/2018 | 400 | $18.85 | $7,540.00 |
| 09/29/2017 | 100 | $14.27 | $1,427.00 | 09/11/2018 | 900 | $18.86 | $16,974.00 |
| 09/29/2017 | 100 | $14.26 | $1,426.00 | 09/11/2018 | 100 | $18.87 | $1,887.00 |
| 09/29/2017 | 100 | $14.27 | $1,427.00 | 09/11/2018 | 8,900 | $19.15 | $170,453.69 |
| 09/29/2017 | 100 | $14.26 | $1,426.00 | 09/11/2018 | 400 | $19.16 | $7,662.44 |
| 09/29/2017 | 100 | $14.27 | $1,427.00 | 09/11/2018 | 100 | $19.17 | $1,916.61 |
| 09/29/2017 | 100 | $14.26 | $1,426.00 | 09/11/2018 | 100 | $19.17 | $1,917.08 |
| 09/29/2017 | 3,000 | $14.27 | $42,803.70 | 09/11/2018 | 100 | $19.17 | $1,917.10 |
| 09/29/2017 | 300 | $14.26 | $4,278.00 | 09/11/2018 | 100 | $19.17 | $1,917.11 |
| 09/29/2017 | 580 | $14.26 | $8,269.93 | 09/11/2018 | 100 | $19.17 | $1,917.15 |
| 09/29/2017 | 4,500 | $14.32 | $64,435.50 | 09/11/2018 | 100 | $19.17 | $1,917.24 |
| 09/29/2017 | 500 | $14.31 | $7,154.50 | 09/11/2018 | 9,800 | $19.13 | $187,474.00 |
| 09/29/2017 | 5,000 | $14.31 | $71,528.00 | 09/11/2018 | 100 | $19.14 | $1,914.00 |
| 09/29/2017 | 2,000 | $14.31 | $28,615.20 | 09/11/2018 | 100 | $19.19 | $1,919.00 |
| 09/29/2017 | 300 | $14.31 | $4,293.00 | 09/11/2018 | 6,658 | $19.13 | $127,367.54 |
| 09/29/2017 | 2,700 | $14.30 | $38,610.00 | 09/11/2018 | 500 | $19.14 | $9,570.00 |
| 09/29/2017 | 3,100 | $14.27 | $44,233.90 | 09/11/2018 | 695 | $19.15 | $13,309.25 |
| 09/29/2017 | 1,700 | $14.26 | $24,240.30 | 09/11/2018 | 1,000 | $19.16 | $19,160.00 |
| 09/29/2017 | 200 | $14.26 | $2,851.00 | 09/11/2018 | 200 | $19.17 | $3,834.00 |
| 09/29/2017 | 598 | $14.32 | $8,563.36 | 09/11/2018 | 747 | $19.18 | $14,327.46 |
| 09/29/2017 | 3,402 | $14.32 | $48,708.14 | 09/12/2018 | 5,000 | $20.53 | $102,664.00 |
| 09/29/2017 | 1,000 | $14.32 | $14,318.50 | 09/12/2018 | 5,000 | $20.53 | $102,658.00 |
| 09/29/2017 | 33 | $14.31 | $472.07 | 09/12/2018 | 3,720 | $20.51 | $76,297.57 |
| 09/29/2017 | 689 | $14.31 | $9,859.59 | 09/12/2018 | 105 | $20.53 | $2,155.65 |
| 09/29/2017 | 378 | $14.30 | $5,403.51 | 09/12/2018 | 615 | $20.53 | $12,626.01 |
| 09/29/2017 | 3,900 | $14.30 | $55,760.25 | 09/12/2018 | 100 | $20.54 | $2,053.50 |
| 09/29/2017 | 2,014 | $14.29 | $28,775.23 | 09/12/2018 | 100 | $20.53 | $2,053.01 |
| 09/29/2017 | 800 | $14.29 | $11,432.00 | 09/12/2018 | 200 | $20.53 | $4,106.20 |
| 09/29/2017 | 1,100 | $14.28 | $15,708.00 | 09/12/2018 | 160 | $20.54 | $3,285.60 |
| 09/29/2017 | 1,086 | $14.27 | $15,497.22 | 09/12/2018 | 5,000 | $20.50 | $102,508.00 |
| 09/29/2017 | 5,000 | $14.27 | $71,325.50 | 09/12/2018 | 5,000 | $20.51 | $102,527.50 |
| 09/29/2017 | 2,000 | $14.23 | $28,455.20 | 09/12/2018 | 4,300 | $20.54 | $88,334.90 |
| 09/29/2017 | 3,000 | $14.23 | $42,690.00 | 09/12/2018 | 100 | $20.54 | $2,054.00 |
| 09/29/2017 | 2,032 | $14.30 | $29,052.72 | 09/12/2018 | 500 | $20.55 | $10,275.05 |
| 09/29/2017 | 1,000 | $14.29 | $14,290.00 | 09/12/2018 | 100 | $20.55 | $2,055.10 |
| 09/29/2017 | 600 | $14.28 | $8,568.00 | 09/12/2018 | 5,000 | $20.57 | $102,825.00 |
| 09/29/2017 | 200 | $14.27 | $2,854.00 | 09/12/2018 | 5,000 | $20.56 | $102,805.00 |
| 09/29/2017 | 868 | $14.26 | $12,377.68 | 09/12/2018 | 5,000 | $20.56 | $102,816.50 |
| 09/29/2017 | 300 | $14.25 | $4,275.00 | 09/12/2018 | 5,000 | $20.55 | $102,758.00 |
| 09/29/2017 | 3,200 | $14.27 | $45,654.40 | 09/12/2018 | 5,000 | $20.56 | $102,807.50 |
| 09/29/2017 | 1,800 | $14.26 | $25,667.82 | 09/12/2018 | 4,100 | $20.56 | $84,296.41 |
| 09/29/2017 | 5,000 | $14.26 | $71,299.50 | 09/12/2018 | 900 | $20.57 | $18,508.50 |
| 09/29/2017 | 5,000 | $14.27 | $71,349.00 | 09/12/2018 | 5,850 | $20.55 | $120,244.41 |

| Date | Shares | Price | Amount | Date | Shares | Price | Amount |
|---|---|---|---|---|---|---|---|
| 09/29/2017 | 4,500 | $14.27 | $64,233.00 | 09/12/2018 | 4,146 | $20.52 | $85,080.07 |
| 09/29/2017 | 400 | $14.26 | $5,703.20 | 09/12/2018 | 400 | $20.53 | $8,212.04 |
| 09/29/2017 | 100 | $14.27 | $1,427.00 | 09/12/2018 | 400 | $20.54 | $8,214.00 |
| 09/29/2017 | 400 | $14.26 | $5,703.60 | 09/12/2018 | 4 | $20.54 | $82.16 |
| 09/29/2017 | 4,000 | $14.27 | $57,076.00 | 09/12/2018 | 200 | $20.54 | $4,108.02 |
| 09/29/2017 | 100 | $14.26 | $1,426.00 | 09/12/2018 | 200 | $20.54 | $4,108.20 |
| 09/29/2017 | 500 | $14.26 | $7,127.70 | 09/12/2018 | 500 | $20.55 | $10,272.50 |
| 09/29/2017 | 5,000 | $14.36 | $71,797.00 | 09/12/2018 | 9,900 | $20.55 | $203,460.84 |
| 09/29/2017 | 5,000 | $14.37 | $71,833.00 | 09/12/2018 | 2,298 | $20.48 | $47,072.23 |
| 09/29/2017 | 2,000 | $14.37 | $28,735.20 | 09/12/2018 | 2,800 | $20.47 | $57,327.20 |
| 09/29/2017 | 3,000 | $14.36 | $43,080.00 | 09/12/2018 | 2 | $20.48 | $40.96 |
| 09/29/2017 | 5,000 | $14.36 | $71,794.00 | 09/12/2018 | 9,900 | $20.42 | $202,173.84 |
| 09/29/2017 | 5,000 | $14.36 | $71,792.00 | 09/13/2018 | 5,000 | $21.23 | $106,157.50 |
| 09/29/2017 | 2,000 | $14.43 | $28,855.20 | 09/13/2018 | 5,000 | $21.23 | $106,165.00 |
| 09/29/2017 | 700 | $14.43 | $10,101.00 | 09/13/2018 | 5,000 | $21.20 | $106,012.00 |
| 09/29/2017 | 100 | $14.42 | $1,442.00 | 09/13/2018 | 5,000 | $21.21 | $106,028.50 |
| 09/29/2017 | 1,000 | $14.41 | $14,410.00 | 09/13/2018 | 5,000 | $21.20 | $106,007.50 |
| 09/29/2017 | 1,200 | $14.40 | $17,280.00 | 09/13/2018 | 5,000 | $20.89 | $104,452.00 |
| 09/29/2017 | 3,300 | $14.36 | $47,376.78 | 09/13/2018 | 289 | $20.89 | $6,037.21 |
| 09/29/2017 | 1,700 | $14.36 | $24,407.75 | 09/13/2018 | 300 | $20.90 | $6,268.50 |
| 09/29/2017 | 1,600 | $14.37 | $22,988.16 | 09/13/2018 | 4,411 | $20.89 | $92,153.73 |
| 09/29/2017 | 900 | $14.37 | $12,933.00 | 09/13/2018 | 2,800 | $20.90 | $58,507.12 |
| 09/29/2017 | 200 | $14.36 | $2,872.00 | 09/13/2018 | 2,200 | $20.90 | $45,974.94 |
| 09/29/2017 | 2,300 | $14.34 | $32,982.00 | 09/13/2018 | 5,000 | $20.89 | $104,459.00 |
| 09/29/2017 | 5,000 | $14.37 | $71,865.50 | 09/13/2018 | 5,000 | $20.90 | $104,482.50 |
| 09/29/2017 | 2,000 | $14.40 | $28,805.60 | 09/13/2018 | 4,100 | $20.89 | $85,649.41 |
| 09/29/2017 | 100 | $14.41 | $1,441.00 | 09/13/2018 | 100 | $20.89 | $2,089.00 |
| 09/29/2017 | 500 | $14.42 | $7,210.00 | 09/13/2018 | 200 | $20.89 | $4,178.02 |
| 09/29/2017 | 1,700 | $14.40 | $24,480.00 | 09/13/2018 | 100 | $20.89 | $2,089.00 |
| 09/29/2017 | 100 | $14.39 | $1,439.00 | 09/13/2018 | 500 | $20.90 | $10,447.50 |
| 09/29/2017 | 600 | $14.37 | $8,622.00 | 09/14/2018 | 5,000 | $20.81 | $104,047.00 |
| 09/29/2017 | 2,003 | $14.41 | $28,858.42 | 09/14/2018 | 5,000 | $20.81 | $104,044.50 |
| 09/29/2017 | 300 | $14.41 | $4,323.00 | 09/14/2018 | 5,000 | $20.81 | $104,047.00 |
| 09/29/2017 | 900 | $14.40 | $12,960.00 | 09/14/2018 | 3,400 | $20.80 | $70,733.60 |
| 09/29/2017 | 400 | $14.39 | $5,756.00 | 09/14/2018 | 400 | $20.79 | $8,316.04 |
| 09/29/2017 | 100 | $14.40 | $1,440.00 | 09/14/2018 | 500 | $20.80 | $10,400.00 |
| 09/29/2017 | 800 | $14.39 | $11,512.00 | 09/14/2018 | 500 | $20.79 | $10,395.05 |
| 09/29/2017 | 100 | $14.36 | $1,436.00 | 09/14/2018 | 200 | $20.80 | $4,160.00 |
| 09/29/2017 | 397 | $14.35 | $5,696.95 | 09/14/2018 | 1,200 | $20.72 | $24,868.80 |
| 09/29/2017 | 2,000 | $14.37 | $28,730.40 | 09/14/2018 | 3,800 | $20.72 | $78,717.00 |
| 09/29/2017 | 100 | $14.37 | $1,437.00 | 09/14/2018 | 4,500 | $20.72 | $93,249.00 |
| 09/29/2017 | 100 | $14.36 | $1,436.00 | 09/14/2018 | 100 | $20.73 | $2,073.20 |
| 09/29/2017 | 100 | $14.37 | $1,437.00 | 09/14/2018 | 400 | $20.74 | $8,297.60 |
| 09/29/2017 | 1,000 | $14.35 | $14,350.00 | 09/14/2018 | 4,298 | $20.76 | $89,236.37 |
| 09/29/2017 | 200 | $14.34 | $2,868.00 | 09/14/2018 | 602 | $20.77 | $12,504.92 |
| 09/29/2017 | 1,500 | $14.32 | $21,480.00 | 09/14/2018 | 100 | $20.77 | $2,077.10 |
| 09/29/2017 | 5,000 | $14.32 | $71,584.50 | 09/14/2018 | 5,000 | $20.76 | $103,787.50 |
| 09/29/2017 | 5,000 | $14.32 | $71,576.50 | 09/14/2018 | 5,000 | $20.85 | $104,268.00 |
| 09/29/2017 | 460 | $14.31 | $6,584.03 | 09/14/2018 | 3,253 | $20.93 | $68,085.29 |
| 09/29/2017 | 40 | $14.31 | $572.40 | 09/14/2018 | 1,547 | $20.94 | $32,394.33 |
| 09/29/2017 | 4,500 | $14.31 | $64,408.95 | 09/14/2018 | 200 | $20.95 | $4,189.00 |

| Date | Shares | Price | Total | Date | Shares | Price | Total |
|---|---|---|---|---|---|---|---|
| 09/29/2017 | 5,000 | $14.31 | $71,565.50 | 09/14/2018 | 5,000 | $20.93 | $104,634.50 |
| 09/29/2017 | 2,000 | $14.32 | $28,645.60 | 09/14/2018 | 3,251 | $20.80 | $67,620.80 |
| 09/29/2017 | 3,000 | $14.33 | $42,990.00 | 09/14/2018 | 290 | $20.81 | $6,034.90 |
| 09/29/2017 | 5,000 | $14.32 | $71,598.50 | 09/14/2018 | 1,259 | $20.82 | $26,212.51 |
| 09/29/2017 | 5,000 | $14.33 | $71,631.00 | 09/14/2018 | 200 | $20.83 | $4,165.00 |
| 09/29/2017 | 5,000 | $14.30 | $71,476.00 | 09/14/2018 | 4,900 | $20.82 | $102,034.17 |
| 09/29/2017 | 5,000 | $14.27 | $71,342.00 | 09/14/2018 | 100 | $20.82 | $2,082.01 |
| 09/29/2017 | 5,000 | $14.27 | $71,365.50 | 09/14/2018 | 5,000 | $20.79 | $103,966.50 |
| 09/29/2017 | 2,090 | $14.33 | $29,944.68 | 09/14/2018 | 5,000 | $20.77 | $103,850.50 |
| 09/29/2017 | 700 | $14.33 | $10,031.00 | 09/14/2018 | 100 | $20.79 | $2,078.50 |
| 09/29/2017 | 1,100 | $14.32 | $15,752.00 | 09/14/2018 | 300 | $20.78 | $6,234.00 |
| 09/29/2017 | 400 | $14.31 | $5,724.00 | 09/14/2018 | 300 | $20.79 | $6,235.50 |
| 09/29/2017 | 710 | $14.30 | $10,153.00 | 09/14/2018 | 100 | $20.78 | $2,078.00 |
| 09/29/2017 | 5,000 | $14.26 | $71,315.50 | 09/14/2018 | 4,100 | $20.77 | $85,157.00 |
| 09/29/2017 | 5,000 | $14.33 | $71,626.00 | 09/14/2018 | 100 | $20.79 | $2,079.00 |
| 09/29/2017 | 5,000 | $14.36 | $71,788.00 | 09/14/2018 | 3,500 | $20.77 | $72,704.10 |
| 09/29/2017 | 5,000 | $14.36 | $71,788.00 | 09/14/2018 | 1,500 | $20.78 | $31,173.90 |
| 09/29/2017 | 5,000 | $14.36 | $71,783.00 | 09/14/2018 | 4,700 | $20.80 | $97,736.50 |
| 09/29/2017 | 900 | $14.37 | $12,932.10 | 09/14/2018 | 300 | $20.80 | $6,240.00 |
| 09/29/2017 | 400 | $14.37 | $5,747.20 | 03/01/2019 | 9,900 | $9.66 | $95,646.87 |
| 09/29/2017 | 3,700 | $14.38 | $53,202.30 | 03/01/2019 | 1,500 | $9.66 | $14,490.90 |
| 09/29/2017 | 5,000 | $14.37 | $71,838.00 | 03/01/2019 | 100 | $9.66 | $966.10 |
| 09/29/2017 | 2,800 | $14.35 | $40,191.20 | 03/01/2019 | 200 | $9.66 | $1,932.14 |
| 09/29/2017 | 200 | $14.36 | $2,871.60 | 03/01/2019 | 100 | $9.66 | $966.06 |
| 09/29/2017 | 1,200 | $14.36 | $17,228.40 | 03/01/2019 | 7,100 | $9.65 | $68,491.57 |
| 09/29/2017 | 800 | $14.36 | $11,487.92 | 03/01/2019 | 600 | $9.66 | $5,794.02 |
| 09/29/2017 | 3,200 | $14.35 | $45,932.80 | 03/01/2019 | 100 | $9.66 | $966.11 |
| 09/29/2017 | 600 | $14.36 | $8,614.80 | 03/01/2019 | 100 | $9.66 | $966.17 |
| 09/29/2017 | 1,200 | $14.36 | $17,231.88 | 03/01/2019 | 100 | $9.66 | $966.34 |
| 02/27/2019 | 9,900 | $9.30 | $92,094.75 | 03/01/2019 | 9,900 | $9.68 | $95,789.43 |
| 02/27/2019 | 9,900 | $9.29 | $91,966.05 | 03/01/2019 | 9,900 | $9.72 | $96,218.10 |
| 02/27/2019 | 9,900 | $9.35 | $92,551.14 | 03/01/2019 | 9,579 | $9.71 | $93,030.29 |
| 02/27/2019 | 9,900 | $9.33 | $92,317.50 | 03/01/2019 | 321 | $9.70 | $3,114.31 |
| 02/27/2019 | 8,900 | $9.40 | $83,647.54 | 03/01/2019 | 9,900 | $9.71 | $96,145.83 |
| 02/27/2019 | 1,000 | $9.39 | $9,390.00 | held | 3,530,000 | $8.43 | $29,769,287.10 |
| 02/27/2019 | 2,900 | $9.39 | $27,230.71 | | | | |
| 02/27/2019 | 7,000 | $9.39 | $65,716.00 | | | | |
| 03/22/2019 | 5,000 | $9.88 | $49,384.50 | | | | |
| 03/22/2019 | 5,000 | $9.88 | $49,396.00 | | | | |
| 03/22/2019 | 5,000 | $9.88 | $49,391.50 | | | | |
| 03/22/2019 | 5,000 | $9.88 | $49,385.00 | | | | |
| 03/22/2019 | 5,000 | $9.84 | $49,186.50 | | | | |
| 03/22/2019 | 5,000 | $9.84 | $49,196.50 | | | | |
| 03/22/2019 | 5,000 | $9.85 | $49,237.00 | | | | |
| 03/22/2019 | 5,000 | $9.84 | $49,221.50 | | | | |
| 03/22/2019 | 5,000 | $9.85 | $49,249.50 | | | | |
| 03/22/2019 | 5,000 | $9.85 | $49,270.50 | | | | |
| 03/22/2019 | 3,823 | $10.00 | $38,229.62 | | | | |
| 03/22/2019 | 1,177 | $10.00 | $11,770.00 | | | | |
| 03/22/2019 | 1,131 | $10.00 | $11,309.89 | | | | |
| 03/22/2019 | 3,869 | $10.00 | $38,690.00 | | | | |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 03/22/2019 | 9,900 | $9.89 | $97,954.56 |
| 03/22/2019 | 1,095 | $9.91 | $10,851.45 |
| 03/22/2019 | 505 | $9.91 | $5,004.50 |
| 03/22/2019 | 700 | $9.91 | $6,933.50 |
| 03/22/2019 | 7,600 | $9.91 | $75,303.08 |
| 03/22/2019 | 9,600 | $9.91 | $95,135.04 |
| 03/22/2019 | 100 | $9.91 | $991.00 |
| 03/22/2019 | 100 | $9.91 | $990.99 |
| 03/22/2019 | 100 | $9.91 | $990.50 |
| 03/22/2019 | 9,900 | $9.91 | $98,092.17 |
| 03/22/2019 | 9,900 | $9.91 | $98,108.01 |
| 03/22/2019 | 1,299 | $9.89 | $12,847.11 |
| 03/22/2019 | 101 | $9.89 | $998.39 |
| 03/22/2019 | 8,500 | $9.89 | $84,048.85 |
| 03/22/2019 | 9,900 | $9.88 | $97,803.09 |
| 03/22/2019 | 9,900 | $9.88 | $97,792.20 |
| 03/22/2019 | 587 | $9.87 | $5,793.69 |
| 03/22/2019 | 500 | $9.87 | $4,934.95 |
| 03/22/2019 | 8,813 | $9.87 | $86,967.57 |
| 03/22/2019 | 9,700 | $9.87 | $95,725.42 |
| 03/22/2019 | 200 | $9.86 | $1,972.60 |
| 03/26/2019 | 5,000 | $10.20 | $50,994.50 |
| 03/26/2019 | 5,000 | $10.20 | $50,992.00 |
| 03/26/2019 | 5,000 | $10.35 | $51,727.50 |
| 03/26/2019 | 5,000 | $10.34 | $51,714.50 |
| 03/26/2019 | 5,000 | $10.35 | $51,747.50 |
| 03/26/2019 | 5,000 | $10.35 | $51,746.50 |
| 03/26/2019 | 5,000 | $10.35 | $51,746.50 |
| 03/26/2019 | 5,000 | $10.36 | $51,793.50 |
| 03/26/2019 | 5,000 | $10.36 | $51,796.00 |
| 03/26/2019 | 5,000 | $10.35 | $51,771.50 |
| 03/26/2019 | 9,900 | $10.38 | $102,745.17 |
| 03/29/2019 | 5,000 | $11.01 | $55,040.50 |
| 03/29/2019 | 5,000 | $11.02 | $55,080.50 |
| 03/29/2019 | 5,000 | $11.03 | $55,140.50 |
| 03/29/2019 | 5,000 | $11.01 | $55,041.50 |
| 03/29/2019 | 5,000 | $11.00 | $55,021.50 |
| 03/29/2019 | 5,000 | $11.01 | $55,044.00 |
| 03/29/2019 | 5,000 | $11.00 | $54,994.50 |
| 03/29/2019 | 5,000 | $11.01 | $55,050.00 |
| 03/29/2019 | 3,800 | $10.99 | $41,746.80 |
| 03/29/2019 | 1,200 | $10.99 | $13,188.00 |
| 04/03/2019 | 100 | $11.78 | $1,177.79 |
| 04/03/2019 | 100 | $11.78 | $1,177.84 |
| 04/03/2019 | 100 | $11.78 | $1,177.85 |
| 04/03/2019 | 100 | $11.78 | $1,177.86 |
| 04/03/2019 | 300 | $11.78 | $3,533.70 |
| 04/03/2019 | 300 | $11.78 | $3,533.73 |
| 04/03/2019 | 4,000 | $11.78 | $47,120.00 |
| 04/03/2019 | 5,000 | $11.79 | $58,940.50 |
| 04/03/2019 | 5,000 | $11.79 | $58,945.00 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 04/03/2019 | 400 | $11.78 | $4,713.32 |
| 04/03/2019 | 4,500 | $11.79 | $53,055.00 |
| 04/03/2019 | 100 | $11.80 | $1,180.33 |
| 04/03/2019 | 3,786 | $11.79 | $44,636.56 |
| 04/03/2019 | 1,214 | $11.79 | $14,313.06 |
| 04/03/2019 | 5,000 | $11.79 | $58,949.50 |
| 04/03/2019 | 5,000 | $11.79 | $58,940.50 |
| 04/05/2019 | 5,000 | $12.33 | $61,643.00 |
| 04/05/2019 | 100 | $12.30 | $1,229.50 |
| 04/05/2019 | 600 | $12.30 | $7,379.94 |
| 04/05/2019 | 4,300 | $12.30 | $52,890.00 |
| 04/05/2019 | 2,300 | $12.27 | $28,232.04 |
| 04/05/2019 | 300 | $12.28 | $3,682.56 |
| 04/05/2019 | 100 | $12.28 | $1,227.65 |
| 04/05/2019 | 100 | $12.28 | $1,227.76 |
| 04/05/2019 | 100 | $12.28 | $1,227.82 |
| 04/05/2019 | 100 | $12.28 | $1,227.85 |
| 04/05/2019 | 100 | $12.28 | $1,227.86 |
| 04/05/2019 | 200 | $12.28 | $2,455.74 |
| 04/05/2019 | 1,700 | $12.28 | $20,876.00 |
| 04/05/2019 | 5,000 | $12.28 | $61,381.50 |
| 04/05/2019 | 902 | $12.27 | $11,071.60 |
| 04/05/2019 | 200 | $12.28 | $2,455.30 |
| 04/05/2019 | 100 | $12.28 | $1,227.70 |
| 04/05/2019 | 300 | $12.28 | $3,683.46 |
| 04/05/2019 | 3,498 | $12.28 | $42,955.44 |
| 04/05/2019 | 5,000 | $12.28 | $61,399.50 |
| 04/05/2019 | 100 | $12.28 | $1,227.50 |
| 04/05/2019 | 4,700 | $12.28 | $57,712.24 |
| 04/05/2019 | 200 | $12.28 | $2,455.98 |
| 04/05/2019 | 5,000 | $12.29 | $61,431.50 |
| 04/05/2019 | 5,000 | $12.25 | $61,242.00 |
| 04/05/2019 | 245 | $12.24 | $2,998.80 |
| 04/05/2019 | 400 | $12.24 | $4,895.64 |
| 04/05/2019 | 6 | $12.24 | $73.44 |
| 04/05/2019 | 200 | $12.24 | $2,447.84 |
| 04/05/2019 | 200 | $12.24 | $2,447.80 |
| 04/05/2019 | 100 | $12.23 | $1,223.00 |
| 04/05/2019 | 4 | $12.22 | $48.90 |
| 04/05/2019 | 100 | $12.23 | $1,222.90 |
| 04/05/2019 | 300 | $12.23 | $3,668.76 |
| 04/05/2019 | 200 | $12.23 | $2,445.82 |
| 04/05/2019 | 100 | $12.23 | $1,222.89 |
| 04/05/2019 | 100 | $12.23 | $1,222.86 |
| 04/05/2019 | 50 | $12.23 | $611.27 |
| 04/05/2019 | 33 | $12.22 | $403.38 |
| 04/05/2019 | 1,600 | $12.23 | $19,566.40 |
| 04/05/2019 | 800 | $12.23 | $9,784.00 |
| 04/05/2019 | 300 | $12.23 | $3,668.76 |
| 04/05/2019 | 100 | $12.23 | $1,222.93 |
| 04/05/2019 | 54 | $12.23 | $660.39 |

| | | | |
|---|---|---|---|
| 04/05/2019 | 108 | $12.23 | $1,320.83 |
| 04/05/2019 | 3,600 | $12.23 | $44,027.64 |
| 04/05/2019 | 1,400 | $12.23 | $17,119.20 |
| 04/05/2019 | 5,000 | $12.23 | $61,142.00 |
| 04/05/2019 | 3,800 | $12.23 | $46,471.34 |
| 04/05/2019 | 900 | $12.23 | $11,006.91 |
| 04/05/2019 | 300 | $12.23 | $3,667.50 |
| 04/05/2019 | 5,000 | $12.23 | $61,134.50 |
| 04/05/2019 | 5,000 | $12.23 | $61,142.00 |
| 04/05/2019 | 5,000 | $12.22 | $61,108.50 |
| 04/05/2019 | 5,000 | $12.23 | $61,139.50 |
| 04/05/2019 | 5,000 | $12.23 | $61,142.00 |
| 04/05/2019 | 6,100 | $12.37 | $75,457.00 |
| 04/05/2019 | 5,000 | $12.37 | $61,828.50 |
| 04/08/2019 | 5,000 | $12.16 | $60,792.50 |
| 04/16/2019 | 5,000 | $12.27 | $61,325.00 |
| 04/16/2019 | 900 | $12.26 | $11,034.00 |
| 04/16/2019 | 100 | $12.26 | $1,225.50 |
| 04/16/2019 | 3,300 | $12.26 | $40,451.07 |
| 04/16/2019 | 700 | $12.27 | $8,587.53 |
| 04/16/2019 | 100 | $12.24 | $1,224.36 |
| 04/16/2019 | 800 | $12.26 | $9,804.32 |
| 04/16/2019 | 1,100 | $12.25 | $13,474.89 |
| 04/16/2019 | 300 | $12.25 | $3,675.00 |
| 04/16/2019 | 1,600 | $12.25 | $19,599.84 |
| 04/16/2019 | 1,100 | $12.25 | $13,469.50 |
| 04/16/2019 | 5,000 | $12.24 | $61,212.50 |
| 04/16/2019 | 5,000 | $12.26 | $61,289.50 |
| 04/16/2019 | 4,200 | $12.26 | $51,489.48 |
| 04/16/2019 | 600 | $12.26 | $7,355.94 |
| 04/16/2019 | 200 | $12.26 | $2,451.00 |
| 04/16/2019 | 5,000 | $12.26 | $61,291.00 |
| 04/16/2019 | 5,000 | $12.26 | $61,289.50 |
| 04/16/2019 | 5,000 | $12.25 | $61,231.50 |
| 04/16/2019 | 5,000 | $12.24 | $61,218.00 |
| 04/22/2019 | 5,000 | $11.59 | $57,938.00 |
| 04/22/2019 | 5,000 | $11.57 | $57,846.50 |
| 04/22/2019 | 100 | $11.65 | $1,164.68 |
| 04/22/2019 | 100 | $11.65 | $1,164.78 |
| 04/22/2019 | 4,800 | $11.65 | $55,920.00 |
| 04/22/2019 | 4,900 | $11.64 | $57,027.67 |
| 04/22/2019 | 100 | $11.64 | $1,163.88 |
| 04/22/2019 | 5,000 | $11.63 | $58,171.50 |
| 04/22/2019 | 600 | $11.63 | $6,978.96 |
| 04/22/2019 | 994 | $11.63 | $11,563.50 |
| 04/22/2019 | 3,406 | $11.64 | $39,645.84 |
| 04/22/2019 | 5,000 | $11.66 | $58,295.50 |
| 04/22/2019 | 5,000 | $11.66 | $58,292.00 |
| 04/22/2019 | 300 | $11.65 | $3,495.90 |
| 04/22/2019 | 4,700 | $11.66 | $54,792.13 |
| 04/22/2019 | 5,000 | $11.66 | $58,290.00 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 04/22/2019 | 3,003 | $11.66 | $35,024.59 |
| 04/22/2019 | 697 | $11.65 | $8,122.28 |
| 04/22/2019 | 1,300 | $11.65 | $15,147.08 |
| 04/22/2019 | 5,000 | $11.66 | $58,279.00 |
| 04/22/2019 | 5,000 | $11.66 | $58,290.00 |
| 04/22/2019 | 5,000 | $11.65 | $58,250.00 |
| 04/22/2019 | 5,000 | $11.65 | $58,271.00 |
| 04/22/2019 | 5,000 | $11.66 | $58,290.00 |
| 04/22/2019 | 5,000 | $11.65 | $58,250.00 |
| 04/22/2019 | 4,400 | $11.65 | $51,273.20 |
| 04/22/2019 | 600 | $11.66 | $6,993.00 |
| 04/22/2019 | 5,000 | $11.65 | $58,273.00 |
| 04/25/2019 | 5,000 | $11.33 | $56,646.00 |
| 04/25/2019 | 1,300 | $11.32 | $14,720.68 |
| 04/25/2019 | 400 | $11.33 | $4,530.00 |
| 04/25/2019 | 3,300 | $11.33 | $37,385.04 |
| 04/25/2019 | 5,000 | $11.45 | $57,232.00 |
| 04/25/2019 | 5,000 | $11.45 | $57,247.00 |
| 04/25/2019 | 5,000 | $11.45 | $57,231.50 |
| 04/25/2019 | 5,000 | $11.45 | $57,247.00 |
| 04/25/2019 | 5,000 | $11.45 | $57,237.00 |
| 04/25/2019 | 5,000 | $11.53 | $57,649.50 |
| 04/25/2019 | 5,000 | $11.57 | $57,830.50 |
| 04/25/2019 | 100 | $11.57 | $1,156.50 |
| 04/25/2019 | 200 | $11.57 | $2,313.98 |
| 04/25/2019 | 100 | $11.57 | $1,157.00 |
| 04/25/2019 | 4,600 | $11.58 | $53,268.00 |
| 04/25/2019 | 5,000 | $11.51 | $57,550.00 |
| 04/25/2019 | 5,000 | $11.53 | $57,649.50 |
| 04/25/2019 | 3,600 | $11.56 | $41,609.16 |
| 04/25/2019 | 1,400 | $11.56 | $16,182.32 |
| 04/25/2019 | 5,000 | $11.56 | $57,799.50 |
| 04/25/2019 | 5,000 | $11.56 | $57,799.50 |
| 04/25/2019 | 5,000 | $11.56 | $57,799.50 |
| 04/25/2019 | 5,000 | $11.57 | $57,849.50 |
| 04/25/2019 | 5,000 | $11.58 | $57,897.00 |
| 04/25/2019 | 5,000 | $11.56 | $57,799.50 |
| 04/25/2019 | 5,000 | $11.58 | $57,899.50 |
| 04/25/2019 | 4,600 | $11.59 | $53,305.26 |
| 04/25/2019 | 400 | $11.59 | $4,635.52 |
| 04/25/2019 | 5,000 | $11.59 | $57,949.50 |
| 04/25/2019 | 5,000 | $11.61 | $58,038.00 |
| 04/25/2019 | 5,000 | $11.61 | $58,049.50 |
| 04/26/2019 | 5,000 | $11.37 | $56,874.00 |
| 04/26/2019 | 5,000 | $11.40 | $56,995.50 |
| 04/26/2019 | 5,000 | $11.38 | $56,891.00 |
| 04/26/2019 | 5,000 | $11.42 | $57,093.00 |
| 04/26/2019 | 5,000 | $11.42 | $57,083.00 |
| 04/26/2019 | 5,000 | $11.43 | $57,141.00 |
| 04/26/2019 | 5,000 | $11.42 | $57,123.50 |
| 04/26/2019 | 5,000 | $11.43 | $57,144.00 |

| | | | |
|---|---|---|---|
| 04/26/2019 | 5,000 | $11.43 | $57,138.50 |
| 04/26/2019 | 400 | $11.36 | $4,542.00 |
| 04/26/2019 | 500 | $11.36 | $5,679.40 |
| 04/26/2019 | 600 | $11.36 | $6,815.94 |
| 04/26/2019 | 3,300 | $11.37 | $37,516.38 |
| 04/26/2019 | 200 | $11.37 | $2,273.98 |
| 04/26/2019 | 5,000 | $11.35 | $56,732.00 |
| 04/26/2019 | 5,000 | $11.35 | $56,738.00 |
| 04/26/2019 | 100 | $11.34 | $1,134.00 |
| 04/26/2019 | 900 | $11.34 | $10,207.80 |
| 04/26/2019 | 4,000 | $11.34 | $45,377.20 |
| 04/26/2019 | 755 | $11.49 | $8,674.87 |
| 04/26/2019 | 2,400 | $11.49 | $27,564.00 |
| 04/26/2019 | 345 | $11.51 | $3,970.92 |
| 04/26/2019 | 3 | $11.49 | $34.47 |
| 04/26/2019 | 1,100 | $11.50 | $12,649.89 |
| 04/26/2019 | 100 | $11.50 | $1,150.00 |
| 04/26/2019 | 200 | $11.50 | $2,299.98 |
| 04/26/2019 | 97 | $11.49 | $1,114.53 |
| 04/26/2019 | 5,000 | $11.49 | $57,425.00 |
| 04/26/2019 | 5,000 | $11.49 | $57,440.00 |
| 04/26/2019 | 5,000 | $11.49 | $57,449.50 |
| 04/26/2019 | 5,000 | $11.48 | $57,418.50 |
| 04/26/2019 | 5,000 | $11.49 | $57,440.00 |
| 04/26/2019 | 1,400 | $11.29 | $15,799.00 |
| 04/26/2019 | 3,600 | $11.29 | $40,640.76 |
| 04/26/2019 | 999 | $11.28 | $11,268.42 |
| 04/26/2019 | 801 | $11.27 | $9,027.19 |
| 04/26/2019 | 100 | $11.27 | $1,126.50 |
| 04/26/2019 | 500 | $11.27 | $5,634.95 |
| 04/26/2019 | 2,600 | $11.27 | $29,289.00 |
| 04/26/2019 | 5,000 | $11.26 | $56,323.50 |
| 04/26/2019 | 5,000 | $11.27 | $56,345.50 |
| 04/26/2019 | 2,099 | $11.26 | $23,641.04 |
| 04/26/2019 | 200 | $11.25 | $2,250.30 |
| 04/26/2019 | 1,500 | $11.25 | $16,879.50 |
| 04/26/2019 | 100 | $11.26 | $1,126.00 |
| 04/26/2019 | 1,101 | $11.25 | $12,389.55 |
| 04/26/2019 | 5,000 | $11.25 | $56,272.00 |
| 04/26/2019 | 5,000 | $11.26 | $56,295.50 |
| 04/26/2019 | 5,000 | $11.25 | $56,250.00 |
| 04/29/2019 | 5,000 | $11.31 | $56,549.50 |
| 04/29/2019 | 5,000 | $11.40 | $56,978.50 |
| 04/29/2019 | 3,700 | $11.40 | $42,161.50 |
| 04/29/2019 | 1,100 | $11.40 | $12,537.47 |
| 04/29/2019 | 200 | $11.40 | $2,279.76 |
| 04/29/2019 | 5,000 | $11.40 | $56,993.50 |
| 04/29/2019 | 5,000 | $11.40 | $56,988.50 |
| 04/29/2019 | 5,000 | $11.40 | $56,982.00 |
| 04/29/2019 | 5,000 | $11.36 | $56,793.00 |
| 04/29/2019 | 5,000 | $11.36 | $56,799.50 |

| | | | |
|---|---|---|---|
| 04/29/2019 | 5,000 | $11.36 | $56,793.00 |
| 04/29/2019 | 5,000 | $11.36 | $56,784.50 |
| 04/29/2019 | 5,000 | $11.36 | $56,799.50 |
| 04/29/2019 | 1,000 | $11.39 | $11,390.00 |
| 04/29/2019 | 4,000 | $11.40 | $45,599.60 |
| 04/29/2019 | 5,000 | $11.39 | $56,942.50 |
| 04/29/2019 | 2,039 | $11.53 | $23,509.47 |
| 04/29/2019 | 100 | $11.51 | $1,151.00 |
| 04/29/2019 | 100 | $11.53 | $1,152.99 |
| 04/29/2019 | 100 | $11.49 | $1,149.00 |
| 04/29/2019 | 845 | $11.52 | $9,734.40 |
| 04/29/2019 | 100 | $11.49 | $1,149.00 |
| 04/29/2019 | 600 | $11.49 | $6,893.94 |
| 04/29/2019 | 200 | $11.49 | $2,298.00 |
| 04/29/2019 | 916 | $11.49 | $10,524.75 |
| 04/29/2019 | 5,000 | $11.48 | $57,410.50 |
| 04/29/2019 | 2,500 | $11.49 | $28,723.50 |
| 04/29/2019 | 2,500 | $11.49 | $28,724.00 |
| 04/29/2019 | 5,000 | $11.48 | $57,415.00 |
| 04/29/2019 | 5,000 | $11.49 | $57,443.00 |
| 04/29/2019 | 5,000 | $11.49 | $57,447.00 |
| 04/29/2019 | 5,000 | $11.49 | $57,443.00 |
| 05/02/2019 | 5,000 | $10.53 | $52,644.00 |
| 05/02/2019 | 5,000 | $10.53 | $52,641.00 |
| 05/02/2019 | 5,000 | $10.86 | $54,283.50 |
| 05/02/2019 | 5,000 | $10.85 | $54,241.50 |
| 05/02/2019 | 5,000 | $10.86 | $54,308.00 |
| 05/02/2019 | 5,000 | $10.89 | $54,441.50 |
| 05/02/2019 | 5,000 | $10.89 | $54,433.50 |
| 05/02/2019 | 5,000 | $10.87 | $54,330.50 |
| 05/02/2019 | 200 | $10.90 | $2,179.00 |
| 05/02/2019 | 200 | $10.90 | $2,179.98 |
| 05/02/2019 | 800 | $10.90 | $8,720.00 |
| 05/02/2019 | 3,700 | $10.92 | $40,401.04 |
| 05/02/2019 | 100 | $10.92 | $1,091.99 |
| 05/02/2019 | 100 | $10.92 | $1,092.00 |
| 05/02/2019 | 9,900 | $10.90 | $107,909.01 |
| 05/02/2019 | 9,000 | $10.51 | $94,590.00 |
| 05/02/2019 | 3,800 | $10.51 | $39,949.40 |
| 05/02/2019 | 5,200 | $10.52 | $54,678.00 |
| 05/02/2019 | 9,000 | $10.54 | $94,842.90 |
| 05/02/2019 | 9,000 | $10.54 | $94,849.20 |
| 05/02/2019 | 200 | $10.90 | $2,180.00 |
| 05/02/2019 | 2,700 | $10.90 | $29,429.73 |
| 05/02/2019 | 100 | $10.90 | $1,089.50 |
| 05/02/2019 | 300 | $10.90 | $3,269.97 |
| 05/02/2019 | 200 | $10.90 | $2,179.00 |
| 05/02/2019 | 1,500 | $10.91 | $16,363.50 |
| 05/02/2019 | 100 | $10.90 | $1,090.00 |
| 05/02/2019 | 1,800 | $10.90 | $19,619.82 |
| 05/02/2019 | 300 | $10.90 | $3,268.50 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/02/2019 | 2,800 | $10.90 | $30,515.52 |
| 05/02/2019 | 2,100 | $10.90 | $22,889.58 |
| 05/02/2019 | 1,000 | $10.90 | $10,899.90 |
| 05/02/2019 | 100 | $10.90 | $1,089.50 |
| 05/02/2019 | 1,400 | $10.90 | $15,259.86 |
| 05/02/2019 | 400 | $10.90 | $4,358.00 |
| 05/02/2019 | 5,000 | $10.90 | $54,480.00 |
| 05/02/2019 | 300 | $10.89 | $3,267.00 |
| 05/02/2019 | 4,700 | $10.89 | $51,167.96 |
| 05/02/2019 | 5,000 | $10.89 | $54,449.50 |
| 05/02/2019 | 5,000 | $10.88 | $54,396.00 |
| 05/02/2019 | 5,000 | $10.88 | $54,384.00 |
| 05/02/2019 | 5,000 | $10.89 | $54,449.50 |
| 05/02/2019 | 5,000 | $10.88 | $54,397.50 |
| 05/03/2019 | 9,900 | $10.88 | $107,712.00 |
| 05/03/2019 | 9,900 | $10.89 | $107,811.00 |
| 05/03/2019 | 9,900 | $10.89 | $107,811.00 |
| 05/03/2019 | 9,900 | $10.90 | $107,910.00 |
| 05/03/2019 | 9,900 | $10.88 | $107,712.00 |
| 05/03/2019 | 9,900 | $10.90 | $107,910.00 |
| 05/03/2019 | 9,900 | $10.91 | $108,009.00 |
| 05/03/2019 | 6,000 | $10.92 | $65,502.60 |
| 05/03/2019 | 6,000 | $10.91 | $65,458.20 |
| 05/03/2019 | 6,000 | $10.90 | $65,376.60 |
| 05/03/2019 | 9,900 | $10.91 | $108,009.00 |
| 05/03/2019 | 5,000 | $10.91 | $54,540.50 |
| 05/03/2019 | 5,000 | $10.91 | $54,532.50 |
| 05/03/2019 | 5,000 | $10.90 | $54,524.00 |
| 05/03/2019 | 5,000 | $10.91 | $54,539.50 |
| 05/03/2019 | 200 | $10.91 | $2,182.00 |
| 05/03/2019 | 200 | $10.91 | $2,182.80 |
| 05/03/2019 | 2,400 | $10.92 | $26,196.00 |
| 05/03/2019 | 2,200 | $10.92 | $24,019.82 |
| 05/03/2019 | 5,000 | $10.92 | $54,622.50 |
| 05/03/2019 | 5,000 | $10.93 | $54,640.50 |
| 05/03/2019 | 5,000 | $10.93 | $54,635.50 |
| 05/03/2019 | 5,000 | $10.92 | $54,621.00 |
| 05/03/2019 | 5,000 | $10.93 | $54,643.00 |
| 05/03/2019 | 5,000 | $10.93 | $54,640.00 |
| 05/03/2019 | 5,000 | $10.93 | $54,641.00 |
| 05/03/2019 | 5,000 | $10.93 | $54,640.50 |
| 05/03/2019 | 5,000 | $10.93 | $54,632.00 |
| 05/03/2019 | 5,000 | $10.93 | $54,645.50 |
| 05/03/2019 | 5,000 | $10.93 | $54,640.50 |
| 05/03/2019 | 5,000 | $10.93 | $54,639.50 |
| 05/03/2019 | 5,000 | $10.92 | $54,576.00 |
| 05/03/2019 | 5,000 | $10.92 | $54,588.00 |
| 05/03/2019 | 5,000 | $10.91 | $54,546.00 |
| 05/03/2019 | 5,000 | $10.91 | $54,549.50 |
| 05/03/2019 | 5,000 | $10.82 | $54,080.50 |
| 05/03/2019 | 5,000 | $10.80 | $54,020.50 |

Movants' Purchases and Losses    Class Period: 04/20/2015 - 06/24/2019    Uniti Group

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/03/2019 | 400 | $10.79 | $4,315.60 |
| 05/03/2019 | 3,929 | $10.79 | $42,390.77 |
| 05/03/2019 | 671 | $10.79 | $7,239.96 |
| 05/03/2019 | 5,000 | $10.77 | $53,849.50 |
| 05/03/2019 | 5,000 | $10.76 | $53,787.50 |
| 05/03/2019 | 5,000 | $10.70 | $53,499.50 |
| 05/03/2019 | 1,300 | $10.69 | $13,897.00 |
| 05/03/2019 | 2,000 | $10.70 | $21,390.00 |
| 05/03/2019 | 1,700 | $10.70 | $18,186.09 |
| 05/03/2019 | 5,000 | $10.69 | $53,425.50 |
| 05/03/2019 | 9,000 | $10.86 | $97,734.60 |
| 05/03/2019 | 6,670 | $10.88 | $72,551.59 |
| 05/03/2019 | 200 | $10.86 | $2,171.86 |
| 05/03/2019 | 222 | $10.86 | $2,410.79 |
| 05/03/2019 | 100 | $10.86 | $1,085.89 |
| 05/03/2019 | 100 | $10.86 | $1,085.88 |
| 05/03/2019 | 200 | $10.86 | $2,171.86 |
| 05/03/2019 | 8 | $10.86 | $86.86 |
| 05/03/2019 | 100 | $10.85 | $1,085.38 |
| 05/03/2019 | 100 | $10.86 | $1,085.89 |
| 05/03/2019 | 200 | $10.86 | $2,171.88 |
| 05/03/2019 | 200 | $10.86 | $2,171.82 |
| 05/03/2019 | 100 | $10.86 | $1,085.90 |
| 05/03/2019 | 200 | $10.86 | $2,171.78 |
| 05/03/2019 | 100 | $10.86 | $1,085.88 |
| 05/03/2019 | 500 | $10.85 | $5,426.80 |
| 05/03/2019 | 4,500 | $10.86 | $48,869.55 |
| 05/03/2019 | 400 | $10.86 | $4,342.00 |
| 05/03/2019 | 300 | $10.86 | $3,257.97 |
| 05/03/2019 | 3,000 | $10.86 | $32,565.00 |
| 05/03/2019 | 800 | $10.85 | $8,680.00 |
| 05/03/2019 | 9,000 | $10.86 | $97,734.60 |
| 05/03/2019 | 9,000 | $10.86 | $97,736.40 |
| 05/03/2019 | 9,000 | $10.85 | $97,610.40 |
| 05/03/2019 | 9,000 | $10.75 | $96,740.10 |
| 05/03/2019 | 9,000 | $10.77 | $96,895.80 |
| 05/03/2019 | 2,600 | $10.77 | $27,989.00 |
| 05/03/2019 | 6,400 | $10.77 | $68,918.40 |
| 05/03/2019 | 9,000 | $10.77 | $96,906.60 |
| 05/03/2019 | 9,000 | $10.77 | $96,886.80 |
| 05/03/2019 | 9,000 | $10.77 | $96,916.50 |
| 05/03/2019 | 9,000 | $10.77 | $96,902.10 |
| 05/03/2019 | 4,000 | $10.77 | $43,076.00 |
| 05/03/2019 | 5,000 | $10.77 | $53,825.00 |
| 05/03/2019 | 9,000 | $10.77 | $96,916.50 |
| 05/03/2019 | 4,000 | $10.75 | $43,012.00 |
| 05/03/2019 | 5,000 | $10.76 | $53,775.00 |
| 05/03/2019 | 9,000 | $10.76 | $96,818.40 |
| 05/03/2019 | 9,000 | $10.76 | $96,826.50 |
| 05/03/2019 | 100 | $10.75 | $1,074.90 |
| 05/03/2019 | 200 | $10.75 | $2,149.86 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/03/2019 | 200 | $10.75 | $2,149.82 |
| 05/03/2019 | 100 | $10.75 | $1,074.90 |
| 05/03/2019 | 200 | $10.75 | $2,149.86 |
| 05/03/2019 | 100 | $10.75 | $1,074.92 |
| 05/03/2019 | 100 | $10.75 | $1,074.91 |
| 05/03/2019 | 200 | $10.75 | $2,149.84 |
| 05/03/2019 | 100 | $10.75 | $1,074.91 |
| 05/03/2019 | 87 | $10.75 | $935.16 |
| 05/03/2019 | 100 | $10.75 | $1,074.91 |
| 05/03/2019 | 100 | $10.75 | $1,074.90 |
| 05/03/2019 | 758 | $10.75 | $8,148.27 |
| 05/03/2019 | 5 | $10.75 | $53.73 |
| 05/03/2019 | 6,650 | $10.76 | $71,524.08 |
| 05/03/2019 | 7,200 | $10.75 | $77,364.00 |
| 05/03/2019 | 1,000 | $10.75 | $10,749.00 |
| 05/03/2019 | 800 | $10.75 | $8,596.00 |
| 05/03/2019 | 9,000 | $10.77 | $96,916.50 |
| 05/03/2019 | 9,000 | $10.77 | $96,924.60 |
| 05/03/2019 | 4,000 | $10.76 | $43,052.00 |
| 05/03/2019 | 5,000 | $10.77 | $53,825.00 |
| 05/03/2019 | 1,900 | $10.79 | $20,501.00 |
| 05/03/2019 | 7,100 | $10.79 | $76,598.35 |
| 05/03/2019 | 2,400 | $10.79 | $25,895.76 |
| 05/03/2019 | 6,600 | $10.79 | $71,181.00 |
| 05/03/2019 | 5,200 | $10.79 | $56,107.48 |
| 05/03/2019 | 3,800 | $10.79 | $40,983.00 |
| 05/03/2019 | 9,000 | $10.79 | $97,096.50 |
| 05/03/2019 | 9,000 | $10.79 | $97,103.70 |
| 05/03/2019 | 9,000 | $10.79 | $97,079.40 |
| 05/03/2019 | 9,000 | $10.79 | $97,096.50 |
| 05/03/2019 | 7,250 | $10.79 | $78,218.80 |
| 05/03/2019 | 700 | $10.79 | $7,552.93 |
| 05/03/2019 | 200 | $10.78 | $2,156.00 |
| 05/03/2019 | 450 | $10.79 | $4,855.46 |
| 05/03/2019 | 400 | $10.78 | $4,312.00 |
| 05/03/2019 | 4,000 | $10.79 | $43,146.00 |
| 05/03/2019 | 5,000 | $10.78 | $53,900.00 |
| 05/03/2019 | 9,000 | $10.78 | $97,018.20 |
| 05/06/2019 | 5 | $11.14 | $55.68 |
| 05/06/2019 | 100 | $11.14 | $1,113.70 |
| 05/06/2019 | 100 | $11.14 | $1,113.76 |
| 05/06/2019 | 100 | $11.14 | $1,113.78 |
| 05/06/2019 | 300 | $11.14 | $3,341.43 |
| 05/06/2019 | 400 | $11.14 | $4,455.32 |
| 05/06/2019 | 300 | $11.14 | $3,341.52 |
| 05/06/2019 | 100 | $11.14 | $1,113.85 |
| 05/06/2019 | 200 | $11.14 | $2,227.72 |
| 05/06/2019 | 200 | $11.14 | $2,227.74 |
| 05/06/2019 | 415 | $11.14 | $4,622.64 |
| 05/06/2019 | 980 | $11.14 | $10,916.22 |
| 05/06/2019 | 400 | $11.14 | $4,455.64 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/06/2019 | 900 | $11.14 | $10,025.37 |
| 05/06/2019 | 500 | $11.14 | $5,570.00 |
| 05/06/2019 | 18 | $11.13 | $200.43 |
| 05/06/2019 | 100 | $11.14 | $1,113.72 |
| 05/06/2019 | 200 | $11.14 | $2,227.56 |
| 05/06/2019 | 100 | $11.14 | $1,113.81 |
| 05/06/2019 | 100 | $11.14 | $1,113.82 |
| 05/06/2019 | 300 | $11.14 | $3,341.52 |
| 05/06/2019 | 200 | $11.14 | $2,227.70 |
| 05/06/2019 | 100 | $11.14 | $1,113.86 |
| 05/06/2019 | 100 | $11.14 | $1,113.87 |
| 05/06/2019 | 600 | $11.14 | $6,683.28 |
| 05/06/2019 | 800 | $11.14 | $8,911.12 |
| 05/06/2019 | 782 | $11.14 | $8,710.70 |
| 05/06/2019 | 100 | $11.14 | $1,113.91 |
| 05/06/2019 | 1,000 | $11.14 | $11,139.20 |
| 05/06/2019 | 100 | $11.14 | $1,113.94 |
| 05/06/2019 | 400 | $11.14 | $4,455.96 |
| 05/06/2019 | 100 | $11.14 | $1,113.50 |
| 05/06/2019 | 900 | $11.14 | $10,024.83 |
| 05/06/2019 | 4,000 | $11.14 | $44,555.20 |
| 05/06/2019 | 5,000 | $11.14 | $55,682.00 |
| 05/06/2019 | 5,000 | $11.13 | $55,668.50 |
| 05/06/2019 | 5,000 | $11.14 | $55,691.50 |
| 05/06/2019 | 4,100 | $11.14 | $45,670.31 |
| 05/06/2019 | 900 | $11.14 | $10,025.55 |
| 05/06/2019 | 1,300 | $11.13 | $14,467.44 |
| 05/06/2019 | 100 | $11.13 | $1,112.99 |
| 05/06/2019 | 3,600 | $11.13 | $40,068.00 |
| 05/06/2019 | 300 | $11.12 | $3,336.60 |
| 05/06/2019 | 300 | $11.12 | $3,336.96 |
| 05/06/2019 | 400 | $11.13 | $4,450.00 |
| 05/06/2019 | 65 | $11.13 | $723.33 |
| 05/06/2019 | 100 | $11.13 | $1,112.82 |
| 05/06/2019 | 100 | $11.13 | $1,112.83 |
| 05/06/2019 | 82 | $11.13 | $912.53 |
| 05/06/2019 | 100 | $11.13 | $1,112.85 |
| 05/06/2019 | 300 | $11.13 | $3,338.58 |
| 05/06/2019 | 600 | $11.13 | $6,677.22 |
| 05/06/2019 | 300 | $11.13 | $3,338.64 |
| 05/06/2019 | 700 | $11.13 | $7,790.23 |
| 05/06/2019 | 548 | $11.13 | $6,098.75 |
| 05/06/2019 | 100 | $11.13 | $1,112.93 |
| 05/06/2019 | 1,005 | $11.13 | $11,185.55 |
| 05/06/2019 | 5,000 | $11.13 | $55,641.50 |
| 05/06/2019 | 1,200 | $11.13 | $13,352.64 |
| 05/06/2019 | 3,800 | $11.13 | $42,289.44 |
| 05/06/2019 | 100 | $10.89 | $1,089.27 |
| 05/06/2019 | 1,202 | $10.90 | $13,096.27 |
| 05/06/2019 | 3,698 | $10.90 | $40,308.20 |
| 05/06/2019 | 100 | $10.90 | $1,089.50 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/06/2019 | 4,900 | $10.90 | $53,409.51 |
| 05/06/2019 | 5,000 | $10.90 | $54,493.50 |
| 05/06/2019 | 5,000 | $10.90 | $54,496.50 |
| 05/06/2019 | 1,105 | $10.89 | $12,036.10 |
| 05/06/2019 | 800 | $10.89 | $8,715.84 |
| 05/06/2019 | 1,124 | $10.90 | $12,251.60 |
| 05/06/2019 | 200 | $10.90 | $2,180.56 |
| 05/06/2019 | 1,271 | $10.90 | $13,858.48 |
| 05/06/2019 | 1,500 | $10.91 | $16,357.50 |
| 05/06/2019 | 4,000 | $10.86 | $43,436.80 |
| 05/06/2019 | 2,000 | $10.86 | $21,720.00 |
| 05/06/2019 | 300 | $10.85 | $3,255.57 |
| 05/06/2019 | 200 | $10.85 | $2,170.66 |
| 05/06/2019 | 1 | $10.85 | $10.85 |
| 05/06/2019 | 400 | $10.86 | $4,342.00 |
| 05/06/2019 | 100 | $10.86 | $1,085.60 |
| 05/06/2019 | 100 | $10.86 | $1,085.81 |
| 05/06/2019 | 100 | $10.86 | $1,085.87 |
| 05/06/2019 | 1,100 | $10.86 | $11,944.79 |
| 05/06/2019 | 600 | $10.86 | $6,515.40 |
| 05/06/2019 | 1,188 | $10.86 | $12,900.61 |
| 05/06/2019 | 100 | $10.86 | $1,085.93 |
| 05/06/2019 | 1,025 | $10.86 | $11,131.40 |
| 05/06/2019 | 386 | $10.86 | $4,191.96 |
| 05/06/2019 | 5,400 | $10.87 | $58,685.58 |
| 05/06/2019 | 4,655 | $10.80 | $50,273.53 |
| 05/06/2019 | 345 | $10.80 | $3,726.00 |
| 05/06/2019 | 5,000 | $10.78 | $53,900.00 |
| 05/06/2019 | 5,000 | $10.80 | $54,000.00 |
| 05/06/2019 | 5,000 | $10.80 | $53,999.50 |
| 05/06/2019 | 5,000 | $10.80 | $54,000.00 |
| 05/06/2019 | 5,000 | $10.84 | $54,200.00 |
| 05/06/2019 | 5,000 | $10.86 | $54,290.50 |
| 05/06/2019 | 1,100 | $10.86 | $11,940.50 |
| 05/06/2019 | 3,900 | $10.86 | $42,348.93 |
| 05/06/2019 | 5,000 | $10.85 | $54,249.50 |
| 05/06/2019 | 5,000 | $10.84 | $54,184.50 |
| 05/06/2019 | 5,000 | $10.86 | $54,299.50 |
| 05/06/2019 | 5,000 | $10.89 | $54,443.50 |
| 05/06/2019 | 5,000 | $10.88 | $54,399.50 |
| 05/06/2019 | 5,000 | $10.90 | $54,486.50 |
| 05/06/2019 | 5,000 | $10.88 | $54,399.50 |
| 05/06/2019 | 5,000 | $10.87 | $54,331.00 |
| 05/06/2019 | 5,000 | $10.85 | $54,249.50 |
| 05/06/2019 | 9,900 | $10.90 | $107,909.01 |
| 05/06/2019 | 9,900 | $10.90 | $107,863.47 |
| 05/06/2019 | 4,800 | $10.85 | $52,102.56 |
| 05/06/2019 | 700 | $10.84 | $7,591.29 |
| 05/06/2019 | 500 | $10.84 | $5,421.15 |
| 05/06/2019 | 6,000 | $10.84 | $65,068.80 |
| 05/06/2019 | 4,440 | $10.85 | $48,174.00 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/06/2019 | 200 | $10.84 | $2,168.00 |
| 05/06/2019 | 260 | $10.84 | $2,818.37 |
| 05/06/2019 | 100 | $10.84 | $1,083.50 |
| 05/06/2019 | 4,800 | $10.84 | $52,047.84 |
| 05/06/2019 | 200 | $10.83 | $2,166.32 |
| 05/06/2019 | 5,000 | $10.83 | $54,174.00 |
| 05/06/2019 | 5,800 | $10.84 | $62,863.30 |
| 05/06/2019 | 100 | $10.83 | $1,083.00 |
| 05/06/2019 | 351 | $10.84 | $3,804.63 |
| 05/06/2019 | 149 | $10.83 | $1,613.67 |
| 05/06/2019 | 100 | $10.84 | $1,083.96 |
| 05/06/2019 | 100 | $10.84 | $1,083.99 |
| 05/06/2019 | 95 | $10.84 | $1,029.79 |
| 05/06/2019 | 5 | $10.84 | $54.18 |
| 05/06/2019 | 2,200 | $10.83 | $23,826.00 |
| 05/06/2019 | 1,424 | $10.83 | $15,421.78 |
| 05/06/2019 | 476 | $10.83 | $5,152.70 |
| 05/06/2019 | 5,000 | $10.83 | $54,140.00 |
| 05/06/2019 | 5,200 | $10.82 | $56,289.48 |
| 05/06/2019 | 5,200 | $10.84 | $56,360.20 |
| 05/06/2019 | 100 | $10.84 | $1,083.99 |
| 05/06/2019 | 5,600 | $10.84 | $60,699.52 |
| 05/06/2019 | 100 | $10.84 | $1,083.50 |
| 05/06/2019 | 5,800 | $10.85 | $62,925.36 |
| 05/06/2019 | 5,007 | $10.85 | $54,318.44 |
| 05/06/2019 | 5,000 | $10.84 | $54,221.00 |
| 05/06/2019 | 5,000 | $10.84 | $54,222.00 |
| 05/06/2019 | 193 | $10.83 | $2,090.19 |
| 05/06/2019 | 5,000 | $10.82 | $54,100.00 |
| 05/06/2019 | 5,000 | $10.82 | $54,100.00 |
| 05/06/2019 | 5,000 | $10.84 | $54,200.00 |
| 05/06/2019 | 5,000 | $10.84 | $54,200.00 |
| 05/06/2019 | 5,000 | $10.82 | $54,100.00 |
| 05/06/2019 | 5,000 | $10.83 | $54,150.00 |
| 05/06/2019 | 7,000 | $10.83 | $75,810.00 |
| 05/07/2019 | 1,100 | $11.09 | $12,193.50 |
| 05/07/2019 | 3,900 | $11.09 | $43,250.61 |
| 05/07/2019 | 5,000 | $11.10 | $55,488.00 |
| 05/07/2019 | 300 | $11.09 | $3,327.00 |
| 05/07/2019 | 100 | $11.10 | $1,109.50 |
| 05/07/2019 | 4,100 | $11.10 | $45,509.59 |
| 05/07/2019 | 500 | $11.10 | $5,550.00 |
| 05/07/2019 | 100 | $11.10 | $1,109.50 |
| 05/07/2019 | 2,700 | $11.10 | $29,963.79 |
| 05/07/2019 | 2,200 | $11.10 | $24,417.36 |
| 05/07/2019 | 5,000 | $11.10 | $55,500.00 |
| 05/07/2019 | 100 | $11.09 | $1,109.00 |
| 05/07/2019 | 200 | $11.10 | $2,219.00 |
| 05/07/2019 | 1,907 | $11.10 | $21,167.51 |
| 05/07/2019 | 2,793 | $11.11 | $31,030.23 |
| 05/07/2019 | 5,000 | $11.12 | $55,583.00 |

| | | | |
|---|---|---|---|
| 05/07/2019 | 417 | $11.11 | $4,630.79 |
| 05/07/2019 | 983 | $11.11 | $10,921.03 |
| 05/07/2019 | 3,600 | $11.12 | $40,032.00 |
| 05/07/2019 | 5,000 | $11.11 | $55,547.00 |
| 05/07/2019 | 5,000 | $11.10 | $55,499.50 |
| 05/07/2019 | 921 | $11.10 | $10,223.01 |
| 05/07/2019 | 4,079 | $11.11 | $45,317.69 |
| 05/07/2019 | 5,000 | $11.10 | $55,482.50 |
| 05/07/2019 | 5,000 | $11.20 | $55,999.50 |
| 05/07/2019 | 4,700 | $11.17 | $52,480.20 |
| 05/07/2019 | 300 | $11.17 | $3,350.64 |
| 05/07/2019 | 5,000 | $11.19 | $55,928.50 |
| 05/07/2019 | 227 | $11.19 | $2,539.00 |
| 05/07/2019 | 600 | $11.19 | $6,713.94 |
| 05/07/2019 | 4,173 | $11.20 | $46,737.60 |
| 05/07/2019 | 6,000 | $11.18 | $67,078.80 |
| 05/07/2019 | 6,000 | $11.18 | $67,051.80 |
| 05/07/2019 | 3,400 | $11.18 | $38,012.00 |
| 05/07/2019 | 500 | $11.18 | $5,591.25 |
| 05/07/2019 | 500 | $11.18 | $5,592.00 |
| 05/07/2019 | 1,838 | $11.19 | $20,558.03 |
| 05/07/2019 | 100 | $11.19 | $1,118.60 |
| 05/07/2019 | 300 | $11.19 | $3,356.40 |
| 05/07/2019 | 102 | $11.19 | $1,141.37 |
| 05/07/2019 | 6,260 | $11.19 | $70,036.25 |
| 05/07/2019 | 3,700 | $11.18 | $41,366.00 |
| 05/07/2019 | 1,300 | $11.17 | $14,520.87 |
| 05/07/2019 | 902 | $11.16 | $10,066.32 |
| 05/07/2019 | 301 | $11.15 | $3,357.05 |
| 05/07/2019 | 100 | $11.16 | $1,116.00 |
| 05/07/2019 | 3,697 | $11.16 | $41,269.61 |
| 05/07/2019 | 5,000 | $11.15 | $55,772.00 |
| 05/07/2019 | 2,300 | $11.21 | $25,783.00 |
| 05/07/2019 | 100 | $11.21 | $1,120.99 |
| 05/07/2019 | 600 | $11.21 | $6,723.00 |
| 05/07/2019 | 2,000 | $11.21 | $22,417.60 |
| 05/07/2019 | 471 | $11.21 | $5,279.86 |
| 05/07/2019 | 4,529 | $11.21 | $50,747.45 |
| 05/07/2019 | 5,000 | $11.21 | $56,028.00 |
| 05/07/2019 | 5,000 | $11.21 | $56,044.00 |
| 05/07/2019 | 5,000 | $11.21 | $56,025.00 |
| 05/07/2019 | 5,000 | $11.21 | $56,025.00 |
| 05/07/2019 | 5,000 | $11.21 | $56,043.00 |
| 05/07/2019 | 5,000 | $11.21 | $56,035.50 |
| 05/07/2019 | 5,000 | $11.21 | $56,049.50 |
| 05/07/2019 | 5,000 | $11.21 | $56,033.50 |
| 05/07/2019 | 2,300 | $11.21 | $25,771.50 |
| 05/07/2019 | 2,700 | $11.21 | $30,263.76 |
| 05/07/2019 | 5,000 | $11.23 | $56,149.50 |
| 05/08/2019 | 12 | $11.47 | $137.64 |
| 05/08/2019 | 2,683 | $11.46 | $30,747.18 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/08/2019 | 2,005 | $11.45 | $22,957.25 |
| 05/08/2019 | 100 | $11.45 | $1,144.99 |
| 05/08/2019 | 200 | $11.45 | $2,289.00 |
| 05/08/2019 | 100 | $11.46 | $1,145.50 |
| 05/08/2019 | 1,089 | $11.46 | $12,479.94 |
| 05/08/2019 | 100 | $11.46 | $1,146.00 |
| 05/08/2019 | 100 | $11.46 | $1,145.50 |
| 05/08/2019 | 100 | $11.46 | $1,146.00 |
| 05/08/2019 | 3,311 | $11.45 | $37,910.62 |
| 05/08/2019 | 200 | $11.45 | $2,289.00 |
| 05/08/2019 | 4,297 | $11.45 | $49,200.22 |
| 05/08/2019 | 203 | $11.44 | $2,322.32 |
| 05/08/2019 | 500 | $11.44 | $5,719.95 |
| 05/08/2019 | 5,000 | $11.44 | $57,187.00 |
| 05/08/2019 | 1,665 | $11.45 | $19,064.25 |
| 05/08/2019 | 200 | $11.45 | $2,289.00 |
| 05/08/2019 | 100 | $11.45 | $1,145.00 |
| 05/08/2019 | 2,635 | $11.44 | $30,144.14 |
| 05/08/2019 | 400 | $11.44 | $4,574.00 |
| 05/08/2019 | 5,000 | $11.44 | $57,188.50 |
| 05/08/2019 | 440 | $11.42 | $5,024.80 |
| 05/08/2019 | 100 | $11.42 | $1,141.50 |
| 05/08/2019 | 1,703 | $11.41 | $19,431.23 |
| 05/08/2019 | 1,243 | $11.40 | $14,170.20 |
| 05/08/2019 | 300 | $11.40 | $3,419.97 |
| 05/08/2019 | 1,214 | $11.40 | $13,836.57 |
| 05/08/2019 | 5,000 | $11.40 | $56,999.50 |
| 05/08/2019 | 5,000 | $11.39 | $56,964.50 |
| 05/08/2019 | 5,000 | $11.40 | $56,987.50 |
| 05/08/2019 | 2,100 | $11.41 | $23,961.00 |
| 05/08/2019 | 2,565 | $11.40 | $29,240.74 |
| 05/08/2019 | 300 | $11.40 | $3,418.50 |
| 05/08/2019 | 35 | $11.42 | $399.70 |
| 05/08/2019 | 5,000 | $11.39 | $56,972.00 |
| 05/08/2019 | 1,000 | $11.35 | $11,350.00 |
| 05/08/2019 | 100 | $11.35 | $1,134.50 |
| 05/08/2019 | 3,900 | $11.35 | $44,256.03 |
| 05/08/2019 | 2,199 | $11.36 | $24,980.64 |
| 05/08/2019 | 1,601 | $11.35 | $18,171.19 |
| 05/08/2019 | 100 | $11.35 | $1,135.00 |
| 05/08/2019 | 200 | $11.35 | $2,269.98 |
| 05/08/2019 | 200 | $11.35 | $2,269.00 |
| 05/08/2019 | 100 | $11.34 | $1,134.00 |
| 05/08/2019 | 600 | $11.34 | $6,803.94 |
| 05/08/2019 | 5,000 | $11.34 | $56,675.00 |
| 05/08/2019 | 5,000 | $11.33 | $56,664.00 |
| 05/08/2019 | 5,000 | $11.37 | $56,838.50 |
| 05/08/2019 | 56 | $11.37 | $636.72 |
| 05/08/2019 | 200 | $11.35 | $2,269.98 |
| 05/08/2019 | 100 | $11.35 | $1,135.00 |
| 05/08/2019 | 666 | $11.35 | $7,559.03 |

| | | | |
|---|---|---|---|
| 05/08/2019 | 100 | $11.35 | $1,135.00 |
| 05/08/2019 | 378 | $11.35 | $4,290.26 |
| 05/08/2019 | 3,500 | $11.35 | $39,707.50 |
| 05/08/2019 | 1,156 | $11.34 | $13,109.04 |
| 05/08/2019 | 244 | $11.34 | $2,766.94 |
| 05/08/2019 | 3,600 | $11.34 | $40,815.72 |
| 05/08/2019 | 1,200 | $11.34 | $13,608.00 |
| 05/08/2019 | 75 | $11.33 | $849.74 |
| 05/08/2019 | 100 | $11.33 | $1,133.00 |
| 05/08/2019 | 25 | $11.33 | $283.25 |
| 05/08/2019 | 800 | $11.33 | $9,060.00 |
| 05/08/2019 | 1,299 | $11.33 | $14,717.54 |
| 05/08/2019 | 300 | $11.33 | $3,397.50 |
| 05/08/2019 | 401 | $11.33 | $4,543.29 |
| 05/08/2019 | 800 | $11.33 | $9,060.00 |
| 05/08/2019 | 5,000 | $11.32 | $56,624.50 |
| 05/08/2019 | 5,000 | $11.33 | $56,638.50 |
| 05/08/2019 | 2,300 | $11.31 | $26,001.50 |
| 05/08/2019 | 500 | $11.31 | $5,654.00 |
| 05/08/2019 | 1,500 | $11.31 | $16,964.85 |
| 05/08/2019 | 300 | $11.31 | $3,391.50 |
| 05/08/2019 | 300 | $11.31 | $3,392.97 |
| 05/08/2019 | 100 | $11.31 | $1,131.00 |
| 05/08/2019 | 5,000 | $11.31 | $56,538.00 |
| 05/08/2019 | 1,092 | $11.32 | $12,361.44 |
| 05/08/2019 | 1,203 | $11.31 | $13,605.93 |
| 05/08/2019 | 200 | $11.31 | $2,261.00 |
| 05/08/2019 | 200 | $11.31 | $2,262.00 |
| 05/08/2019 | 1,201 | $11.30 | $13,571.18 |
| 05/08/2019 | 100 | $11.30 | $1,130.00 |
| 05/08/2019 | 904 | $11.30 | $10,215.11 |
| 05/08/2019 | 100 | $11.30 | $1,129.50 |
| 05/08/2019 | 5,000 | $11.30 | $56,480.00 |
| 05/08/2019 | 5,000 | $11.30 | $56,489.00 |
| 05/08/2019 | 3,200 | $11.30 | $36,160.00 |
| 05/08/2019 | 1,000 | $11.29 | $11,290.00 |
| 05/08/2019 | 600 | $11.28 | $6,767.94 |
| 05/08/2019 | 200 | $11.28 | $2,255.00 |
| 05/08/2019 | 5,000 | $11.27 | $56,374.00 |
| 05/08/2019 | 1,848 | $11.31 | $20,900.88 |
| 05/08/2019 | 100 | $11.30 | $1,129.50 |
| 05/08/2019 | 1,983 | $11.30 | $22,407.70 |
| 05/08/2019 | 100 | $11.30 | $1,130.00 |
| 05/08/2019 | 569 | $11.30 | $6,429.64 |
| 05/08/2019 | 400 | $11.30 | $4,518.00 |
| 05/08/2019 | 5,000 | $11.30 | $56,492.50 |
| 05/08/2019 | 4,239 | $11.30 | $47,900.70 |
| 05/08/2019 | 661 | $11.29 | $7,462.62 |
| 05/08/2019 | 100 | $11.29 | $1,128.50 |
| 05/08/2019 | 5,000 | $11.30 | $56,486.50 |
| 05/08/2019 | 5,000 | $11.29 | $56,442.50 |

| Date | Shares | Price | Amount |
|------|--------|-------|--------|
| 05/08/2019 | 900 | $11.28 | $10,147.50 |
| 05/08/2019 | 1,900 | $11.29 | $21,451.00 |
| 05/08/2019 | 600 | $11.28 | $6,767.94 |
| 05/08/2019 | 100 | $11.28 | $1,128.00 |
| 05/08/2019 | 1,500 | $11.28 | $16,919.85 |
| 05/08/2019 | 3,795 | $11.28 | $42,807.22 |
| 05/08/2019 | 400 | $11.27 | $4,508.00 |
| 05/08/2019 | 105 | $11.27 | $1,183.34 |
| 05/08/2019 | 100 | $11.27 | $1,127.00 |
| 05/08/2019 | 600 | $11.27 | $6,759.00 |
| 05/08/2019 | 1,500 | $11.25 | $16,874.85 |
| 05/08/2019 | 3,500 | $11.25 | $39,369.75 |
| 05/08/2019 | 3,600 | $11.25 | $40,499.64 |
| 05/08/2019 | 200 | $11.24 | $2,248.00 |
| 05/08/2019 | 1,200 | $11.24 | $13,487.88 |
| 05/08/2019 | 3,158 | $11.23 | $35,473.81 |
| 05/08/2019 | 200 | $11.22 | $2,244.60 |
| 05/08/2019 | 1,642 | $11.23 | $18,439.66 |
| 05/08/2019 | 2,864 | $11.26 | $32,248.64 |
| 05/08/2019 | 2,036 | $11.25 | $22,904.80 |
| 05/08/2019 | 100 | $11.25 | $1,124.50 |
| 05/08/2019 | 5,000 | $11.25 | $56,245.00 |
| 05/08/2019 | 5,000 | $11.24 | $56,224.50 |
| 05/08/2019 | 5,000 | $11.25 | $56,242.50 |
| 05/08/2019 | 5,000 | $11.24 | $56,192.50 |
| 05/08/2019 | 1,112 | $11.24 | $12,498.88 |
| 05/08/2019 | 388 | $11.23 | $4,357.20 |
| 05/08/2019 | 100 | $11.23 | $1,123.00 |
| 05/08/2019 | 700 | $11.23 | $7,860.93 |
| 05/08/2019 | 2,700 | $11.23 | $30,307.50 |
| 05/08/2019 | 5,000 | $11.22 | $56,112.50 |
| 05/08/2019 | 1,469 | $11.29 | $16,585.01 |
| 05/08/2019 | 31 | $11.28 | $349.68 |
| 05/08/2019 | 100 | $11.28 | $1,127.99 |
| 05/08/2019 | 3,400 | $11.28 | $38,335.00 |
| 05/08/2019 | 5,000 | $11.28 | $56,378.50 |
| 05/08/2019 | 5,000 | $11.28 | $56,393.50 |
| 05/08/2019 | 5,000 | $11.28 | $56,399.50 |
| 05/08/2019 | 5,000 | $11.28 | $56,395.00 |
| 05/08/2019 | 5,000 | $11.30 | $56,500.00 |
| 05/08/2019 | 5,000 | $11.39 | $56,950.00 |
| 05/08/2019 | 5,000 | $11.40 | $57,000.00 |
| 05/08/2019 | 5,000 | $11.41 | $57,050.00 |
| 05/08/2019 | 5,000 | $11.42 | $57,100.00 |
| 05/08/2019 | 2,000 | $11.45 | $22,900.00 |
| 05/08/2019 | 100 | $11.45 | $1,144.50 |
| 05/08/2019 | 300 | $11.45 | $3,435.00 |
| 05/08/2019 | 1,200 | $11.44 | $13,728.00 |
| 05/08/2019 | 1,300 | $11.43 | $14,858.87 |
| 05/08/2019 | 100 | $11.43 | $1,142.50 |
| 05/08/2019 | 5,000 | $11.43 | $57,164.00 |

| | | | |
|---|---|---|---|
| 05/08/2019 | 1,000 | $11.43 | $11,429.90 |
| 05/08/2019 | 100 | $11.43 | $1,142.50 |
| 05/08/2019 | 3,900 | $11.43 | $44,571.93 |
| 05/08/2019 | 5,000 | $11.43 | $57,149.50 |
| 05/08/2019 | 5,000 | $11.43 | $57,145.00 |
| 05/08/2019 | 5,000 | $11.42 | $57,093.50 |
| 05/08/2019 | 2,800 | $11.44 | $32,032.00 |
| 05/08/2019 | 1,900 | $11.43 | $21,716.81 |
| 05/08/2019 | 300 | $11.43 | $3,427.50 |
| 05/08/2019 | 5,000 | $11.42 | $57,122.00 |
| 05/08/2019 | 5,000 | $11.43 | $57,143.50 |
| 05/08/2019 | 4,600 | $11.43 | $52,577.08 |
| 05/08/2019 | 400 | $11.43 | $4,571.96 |
| 05/08/2019 | 5,000 | $11.43 | $57,149.50 |
| 05/08/2019 | 2,500 | $11.47 | $28,675.00 |
| 05/08/2019 | 500 | $11.46 | $5,730.00 |
| 05/08/2019 | 1,800 | $11.45 | $20,609.82 |
| 05/08/2019 | 200 | $11.45 | $2,289.00 |
| 05/08/2019 | 5,000 | $11.48 | $57,393.00 |
| 05/08/2019 | 3,563 | $11.45 | $40,795.99 |
| 05/08/2019 | 37 | $11.44 | $423.28 |
| 05/08/2019 | 100 | $11.44 | $1,143.95 |
| 05/08/2019 | 100 | $11.44 | $1,143.96 |
| 05/08/2019 | 100 | $11.44 | $1,143.97 |
| 05/08/2019 | 100 | $11.44 | $1,143.98 |
| 05/08/2019 | 300 | $11.44 | $3,431.97 |
| 05/08/2019 | 100 | $11.44 | $1,144.00 |
| 05/08/2019 | 500 | $11.44 | $5,719.95 |
| 05/08/2019 | 100 | $11.44 | $1,143.50 |
| 05/08/2019 | 5,000 | $11.43 | $57,165.00 |
| 05/08/2019 | 5,000 | $11.44 | $57,193.00 |
| 05/08/2019 | 100 | $11.47 | $1,146.99 |
| 05/08/2019 | 100 | $11.47 | $1,146.50 |
| 05/08/2019 | 3,300 | $11.47 | $37,850.67 |
| 05/08/2019 | 100 | $11.46 | $1,146.00 |
| 05/08/2019 | 200 | $11.46 | $2,292.00 |
| 05/08/2019 | 100 | $11.46 | $1,146.42 |
| 05/08/2019 | 100 | $11.46 | $1,146.00 |
| 05/08/2019 | 800 | $11.46 | $9,166.48 |
| 05/08/2019 | 200 | $11.45 | $2,290.80 |
| 05/08/2019 | 5,000 | $11.46 | $57,293.00 |
| 05/08/2019 | 5,000 | $11.45 | $57,274.50 |
| 05/08/2019 | 5,000 | $11.46 | $57,293.00 |
| 05/08/2019 | 100 | $11.51 | $1,150.99 |
| 05/08/2019 | 100 | $11.50 | $1,150.25 |
| 05/08/2019 | 1,900 | $11.51 | $21,868.81 |
| 05/08/2019 | 100 | $11.50 | $1,150.00 |
| 05/08/2019 | 200 | $11.51 | $2,301.00 |
| 05/08/2019 | 100 | $11.50 | $1,150.40 |
| 05/08/2019 | 1,300 | $11.50 | $14,950.00 |
| 05/08/2019 | 1,200 | $11.49 | $13,787.88 |

| | | | |
|---|---|---|---|
| 05/08/2019 | 5,000 | $11.49 | $57,442.50 |
| 05/08/2019 | 2,700 | $11.48 | $30,991.68 |
| 05/08/2019 | 2,300 | $11.49 | $26,423.32 |
| 05/08/2019 | 3,000 | $11.48 | $34,434.90 |
| 05/08/2019 | 2,000 | $11.47 | $22,936.60 |
| 05/08/2019 | 5,000 | $11.47 | $57,325.00 |
| 05/08/2019 | 5,000 | $11.46 | $57,321.50 |
| 05/08/2019 | 385 | $11.46 | $4,412.10 |
| 05/08/2019 | 15 | $11.46 | $171.90 |
| 05/08/2019 | 4,600 | $11.46 | $52,708.64 |
| 05/08/2019 | 4,400 | $11.46 | $50,412.12 |
| 05/08/2019 | 600 | $11.45 | $6,868.38 |
| 05/08/2019 | 5,000 | $11.45 | $57,225.00 |
| 05/08/2019 | 5,000 | $11.45 | $57,242.00 |
| 05/08/2019 | 4,600 | $11.44 | $52,624.00 |
| 05/08/2019 | 400 | $11.43 | $4,572.00 |
| 05/09/2019 | 1 | $11.25 | $11.25 |
| 05/09/2019 | 500 | $11.16 | $5,579.40 |
| 05/09/2019 | 3,778 | $11.16 | $42,162.10 |
| 05/09/2019 | 122 | $11.17 | $1,362.13 |
| 05/09/2019 | 600 | $11.17 | $6,702.00 |
| 05/09/2019 | 5,000 | $11.16 | $55,790.50 |
| 05/09/2019 | 683 | $11.13 | $7,604.32 |
| 05/09/2019 | 100 | $11.14 | $1,113.50 |
| 05/09/2019 | 4,217 | $11.14 | $46,974.01 |
| 05/09/2019 | 5,000 | $11.14 | $55,687.50 |
| 05/09/2019 | 5,000 | $11.12 | $55,582.50 |
| 05/09/2019 | 3,200 | $11.13 | $35,610.24 |
| 05/09/2019 | 1,800 | $11.13 | $20,031.84 |
| 05/09/2019 | 200 | $11.13 | $2,225.00 |
| 05/09/2019 | 3,221 | $11.13 | $35,849.41 |
| 05/09/2019 | 100 | $11.13 | $1,113.00 |
| 05/09/2019 | 200 | $11.14 | $2,227.00 |
| 05/09/2019 | 1,279 | $11.14 | $14,248.06 |
| 05/09/2019 | 5,000 | $11.13 | $55,640.00 |
| 05/09/2019 | 3,489 | $11.18 | $39,006.67 |
| 05/09/2019 | 400 | $11.18 | $4,472.00 |
| 05/09/2019 | 1,111 | $11.20 | $12,443.20 |
| 05/09/2019 | 5,000 | $11.18 | $55,893.50 |
| 05/09/2019 | 5,000 | $11.19 | $55,942.00 |
| 05/09/2019 | 5,000 | $11.20 | $55,993.50 |
| 05/09/2019 | 1,831 | $11.20 | $20,507.02 |
| 05/09/2019 | 869 | $11.20 | $9,732.80 |
| 05/09/2019 | 300 | $11.21 | $3,361.50 |
| 05/09/2019 | 2,000 | $11.21 | $22,420.00 |
| 05/09/2019 | 5,000 | $11.19 | $55,938.50 |
| 05/09/2019 | 200 | $11.17 | $2,233.00 |
| 05/09/2019 | 800 | $11.17 | $8,935.92 |
| 05/09/2019 | 300 | $11.17 | $3,351.00 |
| 05/09/2019 | 1,200 | $11.18 | $13,416.00 |
| 05/09/2019 | 400 | $11.17 | $4,466.00 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/09/2019 | 1,700 | $11.17 | $18,981.01 |
| 05/09/2019 | 400 | $11.17 | $4,466.48 |
| 05/09/2019 | 800 | $11.18 | $8,940.00 |
| 05/09/2019 | 1,000 | $11.18 | $11,179.90 |
| 05/09/2019 | 80 | $11.18 | $894.40 |
| 05/09/2019 | 3,120 | $11.19 | $34,912.80 |
| 05/09/2019 | 900 | $11.19 | $10,066.50 |
| 05/09/2019 | 2,516 | $11.19 | $28,153.79 |
| 05/09/2019 | 1,584 | $11.20 | $17,740.80 |
| 05/09/2019 | 5,000 | $11.18 | $55,881.50 |
| 05/09/2019 | 5,000 | $11.19 | $55,949.50 |
| 05/09/2019 | 5,000 | $11.18 | $55,899.50 |
| 05/09/2019 | 5,000 | $11.23 | $56,125.00 |
| 05/09/2019 | 100 | $11.20 | $1,119.50 |
| 05/09/2019 | 300 | $11.20 | $3,359.97 |
| 05/09/2019 | 86 | $11.20 | $963.20 |
| 05/09/2019 | 4,314 | $11.22 | $48,402.65 |
| 05/09/2019 | 200 | $11.23 | $2,246.00 |
| 05/09/2019 | 2,100 | $11.19 | $23,498.79 |
| 05/09/2019 | 2,898 | $11.20 | $32,457.60 |
| 05/09/2019 | 2 | $11.22 | $22.44 |
| 05/09/2019 | 958 | $11.17 | $10,700.76 |
| 05/09/2019 | 183 | $11.17 | $2,044.11 |
| 05/09/2019 | 2,215 | $11.18 | $24,763.70 |
| 05/09/2019 | 1,644 | $11.19 | $18,396.36 |
| 05/09/2019 | 4,045 | $11.18 | $45,222.70 |
| 05/09/2019 | 100 | $11.18 | $1,118.00 |
| 05/09/2019 | 855 | $11.19 | $9,567.45 |
| 05/09/2019 | 5,000 | $11.18 | $55,888.50 |
| 05/09/2019 | 1,500 | $11.17 | $16,754.85 |
| 05/09/2019 | 3,500 | $11.18 | $39,129.65 |
| 05/09/2019 | 5,000 | $11.17 | $55,830.50 |
| 05/09/2019 | 1,200 | $11.15 | $13,374.00 |
| 05/09/2019 | 1,201 | $11.15 | $13,391.03 |
| 05/09/2019 | 2,599 | $11.15 | $28,978.85 |
| 05/09/2019 | 500 | $11.15 | $5,574.95 |
| 05/09/2019 | 4,500 | $11.15 | $50,175.00 |
| 05/09/2019 | 5,000 | $11.15 | $55,749.50 |
| 05/09/2019 | 100 | $11.14 | $1,113.50 |
| 05/09/2019 | 1,100 | $11.14 | $12,253.89 |
| 05/09/2019 | 1,196 | $11.15 | $13,335.40 |
| 05/09/2019 | 2,604 | $11.16 | $29,060.64 |
| 05/09/2019 | 5,000 | $11.13 | $55,631.00 |
| 05/09/2019 | 5,000 | $11.14 | $55,680.50 |
| 05/09/2019 | 5,000 | $11.12 | $55,580.50 |
| 05/09/2019 | 5,000 | $11.12 | $55,585.50 |
| 05/09/2019 | 1,401 | $11.14 | $15,607.00 |
| 05/09/2019 | 99 | $11.14 | $1,102.86 |
| 05/09/2019 | 1,400 | $11.15 | $15,610.00 |
| 05/09/2019 | 2,100 | $11.16 | $23,436.00 |
| 05/09/2019 | 5,000 | $11.16 | $55,790.50 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/09/2019 | 1,500 | $11.13 | $16,694.85 |
| 05/09/2019 | 2,499 | $11.14 | $27,838.61 |
| 05/09/2019 | 1,001 | $11.14 | $11,151.14 |
| 05/09/2019 | 300 | $11.14 | $3,340.50 |
| 05/09/2019 | 4,700 | $11.14 | $52,357.53 |
| 05/09/2019 | 5,000 | $11.14 | $55,698.50 |
| 05/09/2019 | 1,400 | $11.09 | $15,525.86 |
| 05/09/2019 | 1,288 | $11.10 | $14,296.80 |
| 05/09/2019 | 2,312 | $11.11 | $25,686.32 |
| 05/09/2019 | 221 | $11.09 | $2,450.47 |
| 05/09/2019 | 4,779 | $11.09 | $52,999.11 |
| 05/09/2019 | 5,000 | $11.09 | $55,430.50 |
| 05/09/2019 | 5,000 | $11.08 | $55,399.50 |
| 05/09/2019 | 1,000 | $11.09 | $11,087.40 |
| 05/09/2019 | 4,000 | $11.09 | $44,360.00 |
| 05/09/2019 | 5,000 | $11.07 | $55,349.50 |
| 05/09/2019 | 200 | $11.07 | $2,213.00 |
| 05/09/2019 | 100 | $11.07 | $1,106.88 |
| 05/09/2019 | 1,400 | $11.07 | $15,497.86 |
| 05/09/2019 | 3,300 | $11.08 | $36,558.72 |
| 05/09/2019 | 400 | $11.06 | $4,423.36 |
| 05/09/2019 | 1,506 | $11.06 | $16,654.55 |
| 05/09/2019 | 2,078 | $11.06 | $22,982.47 |
| 05/09/2019 | 1,016 | $11.06 | $11,236.96 |
| 05/09/2019 | 5,000 | $11.06 | $55,281.00 |
| 05/09/2019 | 100 | $11.03 | $1,102.91 |
| 05/09/2019 | 100 | $11.03 | $1,102.92 |
| 05/09/2019 | 295 | $11.03 | $3,253.73 |
| 05/09/2019 | 100 | $11.03 | $1,102.98 |
| 05/09/2019 | 205 | $11.03 | $2,261.13 |
| 05/09/2019 | 4,200 | $11.03 | $46,326.00 |
| 05/09/2019 | 4,960 | $11.05 | $54,786.18 |
| 05/09/2019 | 1,100 | $11.05 | $12,152.36 |
| 05/09/2019 | 3,900 | $11.05 | $43,095.00 |
| 05/09/2019 | 200 | $11.07 | $2,214.00 |
| 05/09/2019 | 800 | $11.07 | $8,858.00 |
| 05/09/2019 | 100 | $11.07 | $1,107.40 |
| 05/09/2019 | 1,200 | $11.08 | $13,290.00 |
| 05/09/2019 | 584 | $11.08 | $6,470.66 |
| 05/09/2019 | 1,300 | $11.02 | $14,322.62 |
| 05/09/2019 | 856 | $11.02 | $9,433.12 |
| 05/09/2019 | 200 | $11.01 | $2,202.00 |
| 05/09/2019 | 200 | $11.01 | $2,202.66 |
| 05/09/2019 | 4,300 | $11.02 | $47,370.95 |
| 05/09/2019 | 300 | $11.02 | $3,304.98 |
| 05/09/2019 | 100 | $11.00 | $1,099.50 |
| 05/09/2019 | 11 | $11.00 | $120.96 |
| 05/09/2019 | 100 | $11.00 | $1,099.92 |
| 05/09/2019 | 100 | $11.00 | $1,099.93 |
| 05/09/2019 | 3,889 | $11.00 | $42,777.06 |
| 05/09/2019 | 100 | $11.00 | $1,099.96 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/09/2019 | 700 | $11.00 | $7,699.93 |
| 05/09/2019 | 5,000 | $11.01 | $55,040.50 |
| 05/09/2019 | 5,000 | $11.03 | $55,150.00 |
| 05/09/2019 | 700 | $11.05 | $7,732.27 |
| 05/09/2019 | 3,000 | $11.05 | $33,150.00 |
| 05/09/2019 | 1,300 | $11.07 | $14,385.93 |
| 05/09/2019 | 5,000 | $11.02 | $55,094.00 |
| 05/09/2019 | 5,000 | $11.09 | $55,430.50 |
| 05/09/2019 | 100 | $11.09 | $1,109.00 |
| 05/09/2019 | 100 | $11.10 | $1,109.50 |
| 05/09/2019 | 4,200 | $11.10 | $46,612.44 |
| 05/09/2019 | 600 | $11.10 | $6,659.28 |
| 05/09/2019 | 5,000 | $11.10 | $55,482.00 |
| 05/09/2019 | 1,202 | $11.08 | $13,318.04 |
| 05/09/2019 | 1,551 | $11.09 | $17,200.59 |
| 05/09/2019 | 1,200 | $11.10 | $13,317.84 |
| 05/09/2019 | 1,047 | $11.10 | $11,621.70 |
| 05/09/2019 | 5,000 | $11.10 | $55,489.50 |
| 05/09/2019 | 2,800 | $11.10 | $31,074.96 |
| 05/09/2019 | 2,200 | $11.10 | $24,417.36 |
| 05/09/2019 | 5,000 | $11.09 | $55,449.50 |
| 05/09/2019 | 4,000 | $11.11 | $44,431.20 |
| 05/09/2019 | 5,000 | $11.08 | $55,399.50 |
| 05/09/2019 | 100 | $11.05 | $1,104.88 |
| 05/09/2019 | 1,400 | $11.05 | $15,469.86 |
| 05/09/2019 | 1,200 | $11.06 | $13,272.00 |
| 05/09/2019 | 2,300 | $11.07 | $25,456.63 |
| 05/09/2019 | 600 | $11.01 | $6,605.28 |
| 05/09/2019 | 1,108 | $11.02 | $12,210.16 |
| 05/09/2019 | 2,600 | $11.03 | $28,673.06 |
| 05/09/2019 | 692 | $11.03 | $7,632.76 |
| 05/09/2019 | 1,000 | $11.03 | $11,029.90 |
| 05/09/2019 | 4,000 | $11.04 | $44,152.40 |
| 05/09/2019 | 600 | $11.03 | $6,616.50 |
| 05/09/2019 | 549 | $11.03 | $6,055.47 |
| 05/09/2019 | 32 | $11.04 | $353.21 |
| 05/09/2019 | 749 | $11.04 | $8,267.39 |
| 05/09/2019 | 500 | $11.04 | $5,519.20 |
| 05/09/2019 | 3,470 | $11.04 | $38,303.60 |
| 05/09/2019 | 100 | $11.00 | $1,100.00 |
| 05/09/2019 | 5,000 | $11.00 | $54,980.50 |
| 05/09/2019 | 5,000 | $11.00 | $54,992.00 |
| 05/09/2019 | 5,000 | $11.01 | $55,040.00 |
| 05/09/2019 | 5,000 | $11.00 | $54,976.00 |
| 05/09/2019 | 5,000 | $11.00 | $54,989.00 |
| 05/10/2019 | 5,000 | $11.73 | $58,634.00 |
| 05/10/2019 | 100 | $11.69 | $1,168.66 |
| 05/10/2019 | 100 | $11.69 | $1,169.33 |
| 05/10/2019 | 100 | $11.70 | $1,169.66 |
| 05/10/2019 | 4,700 | $11.70 | $54,990.00 |
| 05/10/2019 | 5,000 | $11.65 | $58,249.50 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/10/2019 | 5,000 | $11.65 | $58,248.00 |
| 05/10/2019 | 5,000 | $11.65 | $58,229.50 |
| 05/10/2019 | 3,600 | $11.60 | $41,742.00 |
| 05/10/2019 | 1,400 | $11.60 | $16,239.86 |
| 05/10/2019 | 5,000 | $11.60 | $57,999.50 |
| 05/10/2019 | 5,000 | $11.59 | $57,949.50 |
| 05/10/2019 | 200 | $11.50 | $2,299.24 |
| 05/10/2019 | 4,800 | $11.50 | $55,194.24 |
| 05/10/2019 | 5,000 | $11.45 | $57,239.00 |
| 05/10/2019 | 4,931 | $11.45 | $56,448.61 |
| 05/10/2019 | 69 | $11.46 | $790.42 |
| 05/10/2019 | 800 | $11.45 | $9,160.00 |
| 05/10/2019 | 4,200 | $11.45 | $48,110.58 |
| 05/10/2019 | 100 | $11.45 | $1,144.73 |
| 05/10/2019 | 200 | $11.45 | $2,290.92 |
| 05/10/2019 | 100 | $11.46 | $1,145.73 |
| 05/10/2019 | 4,600 | $11.46 | $52,715.54 |
| 05/10/2019 | 100 | $11.43 | $1,142.96 |
| 05/10/2019 | 300 | $11.44 | $3,431.79 |
| 05/10/2019 | 4,600 | $11.45 | $52,669.54 |
| 05/10/2019 | 5,000 | $11.43 | $57,171.50 |
| 05/10/2019 | 5,000 | $11.45 | $57,233.50 |
| 05/10/2019 | 5,000 | $11.43 | $57,145.50 |
| 05/10/2019 | 4,000 | $11.47 | $45,893.20 |
| 05/10/2019 | 5,000 | $11.44 | $57,187.50 |
| 05/10/2019 | 5,800 | $11.46 | $66,465.68 |
| 05/10/2019 | 100 | $11.46 | $1,145.99 |
| 05/10/2019 | 600 | $11.45 | $6,867.60 |
| 05/10/2019 | 53 | $11.45 | $607.06 |
| 05/10/2019 | 247 | $11.46 | $2,831.09 |
| 05/10/2019 | 4,199 | $11.47 | $48,162.11 |
| 05/10/2019 | 100 | $11.48 | $1,147.67 |
| 05/10/2019 | 4,900 | $11.50 | $56,366.17 |
| 05/10/2019 | 5,000 | $11.69 | $58,437.50 |
| 05/10/2019 | 4,498 | $11.69 | $52,562.28 |
| 05/10/2019 | 200 | $11.68 | $2,335.14 |
| 05/10/2019 | 302 | $11.67 | $3,523.04 |
| 05/10/2019 | 1,300 | $11.69 | $15,196.87 |
| 05/10/2019 | 3,700 | $11.69 | $43,243.75 |
| 05/10/2019 | 2,300 | $11.68 | $26,863.77 |
| 05/10/2019 | 600 | $11.67 | $7,004.94 |
| 05/10/2019 | 200 | $11.67 | $2,334.00 |
| 05/10/2019 | 700 | $11.67 | $8,172.43 |
| 05/10/2019 | 100 | $11.67 | $1,167.00 |
| 05/10/2019 | 600 | $11.67 | $7,004.94 |
| 05/10/2019 | 100 | $11.66 | $1,166.49 |
| 05/10/2019 | 400 | $11.66 | $4,664.96 |
| 05/10/2019 | 5,000 | $11.66 | $58,310.00 |
| 05/10/2019 | 3,800 | $11.65 | $44,269.62 |
| 05/10/2019 | 1,200 | $11.65 | $13,978.80 |
| 05/10/2019 | 5,000 | $11.65 | $58,237.50 |

| Date | Shares | Price | Amount |
|------|-------|-------|--------|
| 05/10/2019 | 5,000 | $11.64 | $58,224.00 |
| 05/10/2019 | 5,000 | $11.65 | $58,236.00 |
| 05/10/2019 | 5,000 | $11.65 | $58,237.50 |
| 05/10/2019 | 5,000 | $11.65 | $58,225.00 |
| 05/10/2019 | 5,000 | $11.65 | $58,225.50 |
| 05/10/2019 | 5,000 | $11.65 | $58,225.50 |
| 05/10/2019 | 5,000 | $11.65 | $58,225.00 |
| 05/10/2019 | 5,000 | $11.65 | $58,250.00 |
| 05/10/2019 | 400 | $11.65 | $4,661.60 |
| 05/10/2019 | 4,600 | $11.66 | $53,624.50 |
| 05/10/2019 | 5,000 | $11.65 | $58,231.50 |
| 05/10/2019 | 5,000 | $11.65 | $58,225.00 |
| 05/10/2019 | 5,000 | $11.65 | $58,237.50 |
| 05/10/2019 | 1,500 | $11.65 | $17,475.00 |
| 05/10/2019 | 3,100 | $11.64 | $36,084.00 |
| 05/10/2019 | 400 | $11.63 | $4,652.00 |
| 05/13/2019 | 5,000 | $11.39 | $56,930.50 |
| 05/13/2019 | 5,000 | $11.39 | $56,930.50 |
| 05/13/2019 | 5,000 | $11.39 | $56,925.50 |
| 05/13/2019 | 5,000 | $11.43 | $57,129.00 |
| 05/13/2019 | 5,000 | $11.51 | $57,531.00 |
| 05/13/2019 | 5,000 | $11.30 | $56,492.00 |
| 05/13/2019 | 5,000 | $11.42 | $57,099.50 |
| 05/13/2019 | 200 | $11.40 | $2,279.00 |
| 05/13/2019 | 200 | $11.40 | $2,279.98 |
| 05/13/2019 | 400 | $11.41 | $4,564.00 |
| 05/13/2019 | 4,200 | $11.42 | $47,964.00 |
| 05/13/2019 | 5,000 | $11.38 | $56,886.50 |
| 05/13/2019 | 1,000 | $11.37 | $11,374.10 |
| 05/13/2019 | 924 | $11.38 | $10,513.46 |
| 05/13/2019 | 200 | $11.38 | $2,275.80 |
| 05/13/2019 | 2,876 | $11.38 | $32,728.88 |
| 05/13/2019 | 5,000 | $11.38 | $56,880.00 |
| 05/13/2019 | 300 | $11.29 | $3,386.64 |
| 05/13/2019 | 300 | $11.29 | $3,386.97 |
| 05/13/2019 | 100 | $11.29 | $1,129.00 |
| 05/13/2019 | 1,090 | $11.30 | $12,317.00 |
| 05/13/2019 | 3,200 | $11.31 | $36,183.04 |
| 05/13/2019 | 10 | $11.31 | $113.10 |
| 05/13/2019 | 700 | $11.29 | $7,901.60 |
| 05/13/2019 | 4,300 | $11.29 | $48,542.27 |
| 05/13/2019 | 100 | $11.32 | $1,132.00 |
| 05/13/2019 | 100 | $11.32 | $1,132.37 |
| 05/13/2019 | 700 | $11.33 | $7,929.18 |
| 05/13/2019 | 100 | $11.33 | $1,132.90 |
| 05/13/2019 | 4,000 | $11.33 | $45,320.00 |
| 05/13/2019 | 5,000 | $11.32 | $56,595.00 |
| 05/13/2019 | 3,000 | $11.32 | $33,959.70 |
| 05/13/2019 | 400 | $11.29 | $4,517.44 |
| 05/13/2019 | 100 | $11.30 | $1,129.65 |
| 05/13/2019 | 1,500 | $11.30 | $16,945.95 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/13/2019 | 735 | $11.30 | $8,305.50 |
| 05/13/2019 | 265 | $11.31 | $2,997.15 |
| 05/13/2019 | 3,000 | $11.32 | $33,946.20 |
| 05/13/2019 | 3,000 | $11.31 | $33,941.40 |
| 05/13/2019 | 3,000 | $11.32 | $33,949.50 |
| 05/13/2019 | 3,000 | $11.34 | $34,006.50 |
| 05/13/2019 | 3,000 | $11.33 | $34,004.40 |
| 05/13/2019 | 3,000 | $11.33 | $33,976.20 |
| 05/13/2019 | 3,000 | $11.34 | $34,031.10 |
| 05/13/2019 | 100 | $11.35 | $1,134.61 |
| 05/13/2019 | 100 | $11.35 | $1,134.68 |
| 05/13/2019 | 100 | $11.35 | $1,134.85 |
| 05/13/2019 | 2,700 | $11.35 | $30,645.00 |
| 05/13/2019 | 100 | $11.35 | $1,134.62 |
| 05/13/2019 | 900 | $11.35 | $10,214.91 |
| 05/13/2019 | 2,000 | $11.36 | $22,710.20 |
| 05/13/2019 | 3,000 | $11.35 | $34,037.70 |
| 05/13/2019 | 800 | $11.34 | $9,073.20 |
| 05/13/2019 | 2,100 | $11.34 | $23,820.30 |
| 05/13/2019 | 100 | $11.35 | $1,134.90 |
| 05/13/2019 | 3,000 | $11.36 | $34,066.50 |
| 05/13/2019 | 3,000 | $11.36 | $34,066.80 |
| 05/14/2019 | 5,000 | $10.80 | $53,999.50 |
| 05/14/2019 | 5,000 | $10.78 | $53,898.00 |
| 05/14/2019 | 5,000 | $10.79 | $53,943.50 |
| 05/14/2019 | 700 | $10.79 | $7,554.68 |
| 05/14/2019 | 600 | $10.79 | $6,476.64 |
| 05/14/2019 | 200 | $10.79 | $2,158.98 |
| 05/14/2019 | 3,500 | $10.80 | $37,791.60 |
| 05/14/2019 | 5,000 | $10.86 | $54,280.50 |
| 05/14/2019 | 300 | $10.87 | $3,261.69 |
| 05/14/2019 | 820 | $10.87 | $8,917.25 |
| 05/14/2019 | 1,520 | $10.88 | $16,537.60 |
| 05/14/2019 | 2,360 | $10.89 | $25,711.49 |
| 05/14/2019 | 5,000 | $10.85 | $54,235.50 |
| 05/14/2019 | 5,000 | $10.92 | $54,621.50 |
| 05/14/2019 | 5,000 | $10.93 | $54,649.50 |
| 05/14/2019 | 1,500 | $10.88 | $16,326.90 |
| 05/14/2019 | 3,500 | $10.89 | $38,115.00 |
| 05/14/2019 | 300 | $10.87 | $3,261.63 |
| 05/14/2019 | 3,630 | $10.87 | $39,473.71 |
| 05/14/2019 | 1,070 | $10.89 | $11,656.90 |
| 05/14/2019 | 5,000 | $10.88 | $54,385.00 |
| 05/14/2019 | 5,000 | $10.88 | $54,380.50 |
| 05/14/2019 | 5,000 | $10.87 | $54,370.00 |
| 05/14/2019 | 5,000 | $10.90 | $54,489.00 |
| 05/14/2019 | 5,000 | $10.89 | $54,469.50 |
| 05/14/2019 | 800 | $10.88 | $8,706.64 |
| 05/14/2019 | 4,200 | $10.89 | $45,738.00 |
| 05/14/2019 | 100 | $10.98 | $1,098.00 |
| 05/14/2019 | 100 | $10.98 | $1,098.31 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 05/14/2019 | 200 | $10.98 | $2,196.76 |
| 05/14/2019 | 100 | $10.99 | $1,098.52 |
| 05/14/2019 | 100 | $10.99 | $1,098.76 |
| 05/14/2019 | 100 | $10.99 | $1,098.84 |
| 05/14/2019 | 300 | $10.99 | $3,296.61 |
| 05/14/2019 | 100 | $10.99 | $1,098.88 |
| 05/14/2019 | 3,900 | $10.99 | $42,857.49 |
| 05/14/2019 | 5,000 | $10.99 | $54,927.00 |
| 05/14/2019 | 5,000 | $10.99 | $54,930.50 |
| 05/14/2019 | 100 | $10.97 | $1,097.16 |
| 05/14/2019 | 880 | $10.97 | $9,656.42 |
| 05/14/2019 | 2,600 | $10.98 | $28,548.00 |
| 05/14/2019 | 1,420 | $10.98 | $15,591.88 |
| 05/14/2019 | 5,000 | $10.98 | $54,887.50 |
| 05/14/2019 | 5,000 | $10.97 | $54,850.00 |
| 05/14/2019 | 5,000 | $10.99 | $54,950.00 |
| 05/14/2019 | 300 | $11.00 | $3,298.50 |
| 05/14/2019 | 3,600 | $11.00 | $39,596.40 |
| 05/14/2019 | 500 | $11.00 | $5,499.95 |
| 05/14/2019 | 600 | $11.00 | $6,600.00 |
| 05/14/2019 | 5,000 | $10.99 | $54,946.00 |
| 05/14/2019 | 5,000 | $10.99 | $54,943.50 |
| 05/14/2019 | 343 | $10.98 | $3,764.43 |
| 05/14/2019 | 157 | $10.98 | $1,723.69 |
| 05/14/2019 | 205 | $10.98 | $2,250.88 |
| 05/14/2019 | 3,800 | $10.99 | $41,754.02 |
| 05/14/2019 | 495 | $10.99 | $5,440.05 |
| 05/14/2019 | 5,000 | $10.85 | $54,250.00 |
| 05/14/2019 | 5,000 | $10.88 | $54,400.00 |
| 05/14/2019 | 5,000 | $10.90 | $54,500.00 |
| 05/14/2019 | 5,000 | $11.00 | $55,000.00 |
| 05/14/2019 | 5,000 | $11.00 | $55,000.00 |
| 05/14/2019 | 5,000 | $11.01 | $55,033.00 |
| 05/14/2019 | 5,000 | $11.01 | $55,044.00 |
| 05/15/2019 | 5,000 | $10.28 | $51,393.50 |
| 05/15/2019 | 303 | $10.25 | $3,105.78 |
| 05/15/2019 | 3,500 | $10.25 | $35,883.75 |
| 05/15/2019 | 700 | $10.26 | $7,178.50 |
| 05/15/2019 | 497 | $10.26 | $5,099.17 |
| 05/15/2019 | 5,000 | $10.27 | $51,373.00 |
| 05/21/2019 | 5,600 | $10.54 | $59,019.52 |
| 05/21/2019 | 5,000 | $10.57 | $52,839.00 |
| 05/21/2019 | 5,000 | $10.56 | $52,815.50 |
| 05/21/2019 | 9,900 | $10.57 | $104,624.19 |
| 05/21/2019 | 9,900 | $10.57 | $104,628.15 |
| 05/21/2019 | 9,900 | $10.57 | $104,642.01 |
| 05/21/2019 | 8,383 | $10.57 | $88,566.40 |
| 05/21/2019 | 800 | $10.57 | $8,455.20 |
| 05/21/2019 | 717 | $10.57 | $7,578.62 |
| 05/21/2019 | 9,900 | $10.57 | $104,595.48 |
| 05/21/2019 | 9,900 | $10.55 | $104,444.01 |

| | Date | Shares | Price | Amount | | Date | Shares | Price | Amount | Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| | 05/30/2019 | 5,000 | $10.00 | $49,991.00 | | | | | | |
| | 05/30/2019 | 5,000 | $10.01 | $50,047.50 | | | | | | |
| | 05/30/2019 | 5,000 | $9.99 | $49,942.00 | | | | | | |
| | 06/17/2019 | 5,000 | $10.48 | $52,400.00 | | | | | | |
| | 06/17/2019 | 5,000 | $10.49 | $52,433.50 | | | | | | |
| | | **4,609,400** | | **$54,828,872.49** | | | **4,609,400** | | **$48,739,508.43** | **($6,089,364.06)** |
| **Zhengxu He, Trustee for the He & Fang 2005 Revocable Living Trust (C15 10/20/17)** | 10/23/2017[A] | 180 | | | | 10/13/2017 | 90 | $0.63 | $5,670.00 | |
| | | | | | | 10/13/2017 | 90 | $0.61 | $5,490.00 | |
| | | **180** | | **$0.00** | | | **180** | | **$11,160.00** | **$11,160.00** |
| **Zhengxu He, Trustee for the He & Fang 2005 Revocable Living Trust (P15 11/17/17)** | 11/20/2017[B] | 180 | | | | 09/27/2017 | 90 | $1.55 | $13,950.00 | |
| | | | | | | 10/06/2017 | 55 | $1.30 | $7,150.00 | |
| | | | | | | 10/06/2017 | 10 | $1.30 | $1,300.00 | |
| | | | | | | 10/06/2017 | 25 | $1.30 | $3,250.00 | |
| | | **180** | | **$0.00** | | | **180** | | **$25,650.00** | **$25,650.00** |
| **Zhengxu He, Trustee for the He & Fang 2005 Revocable Living Trust (P12.5 10/20/17)** | 10/23/2017[B] | 1,080 | | | | 09/26/2017 | 90 | $0.20 | $1,800.00 | |
| | | | | | | 09/26/2017 | 90 | $0.20 | $1,800.00 | |
| | | | | | | 09/26/2017 | 90 | $0.20 | $1,800.00 | |
| | | | | | | 09/26/2017 | 90 | $0.22 | $1,980.00 | |
| | | | | | | 09/26/2017 | 90 | $0.20 | $1,800.00 | |
| | | | | | | 09/26/2017 | 90 | $0.23 | $2,070.00 | |
| | | | | | | 09/26/2017 | 90 | $0.23 | $2,070.00 | |
| | | | | | | 09/26/2017 | 88 | $0.23 | $2,024.00 | |
| | | | | | | 09/26/2017 | 2 | $0.24 | $48.00 | |
| | | | | | | 09/27/2017 | 87 | $0.30 | $2,610.00 | |
| | | | | | | 09/27/2017 | 3 | $0.30 | $90.00 | |
| | | | | | | 09/27/2017 | 90 | $0.25 | $2,250.00 | |
| | | | | | | 09/27/2017 | 86 | $0.25 | $2,150.00 | |
| | | | | | | 09/27/2017 | 4 | $0.25 | $100.00 | |
| | | | | | | 09/29/2017 | 90 | $0.35 | $3,150.00 | |
| | | **1,080** | | **$0.00** | | | **1,080** | | **$25,742.00** | **$25,742.00** |
| **Zhengxu He, Trustee for the He & Fang 2005 Revocable Living Trust (P12.5 11/17/17)** | 11/20/2017[B] | 720 | | | | 09/26/2017 | 90 | $0.61 | $5,490.00 | |
| | | | | | | 09/26/2017 | 90 | $0.58 | $5,220.00 | |
| | | | | | | 09/26/2017 | 90 | $0.60 | $5,400.00 | |
| | | | | | | 09/26/2017 | 10 | $0.50 | $500.00 | |
| | | | | | | 09/26/2017 | 1 | $0.51 | $51.00 | |
| | | | | | | 09/26/2017 | 25 | $0.50 | $1,250.00 | |
| | | | | | | 09/26/2017 | 54 | $0.50 | $2,700.00 | |

| | | | | Date | Shares | Price | Amount | |
|---|---|---|---|---|---|---|---|---|
| | | | | 10/04/2017 | 25 | $0.55 | $1,375.00 | |
| | | | | 10/04/2017 | 1 | $0.55 | $55.00 | |
| | | | | 10/04/2017 | 8 | $0.55 | $440.00 | |
| | | | | 10/04/2017 | 5 | $0.55 | $275.00 | |
| | | | | 10/04/2017 | 30 | $0.55 | $1,650.00 | |
| | | | | 10/04/2017 | 1 | $0.55 | $55.00 | |
| | | | | 10/04/2017 | 9 | $0.55 | $495.00 | |
| | | | | 10/04/2017 | 1 | $0.55 | $55.00 | |
| | | | | 10/04/2017 | 10 | $0.55 | $550.00 | |
| | | | | 10/04/2017 | 90 | $0.57 | $5,130.00 | |
| | | | | 10/04/2017 | 90 | $0.59 | $5,310.00 | |
| | | | | 10/04/2017 | 90 | $0.60 | $5,400.00 | |
| | 720 | $0.00 | | | 720 | | $41,401.00 | $41,401.00 |
| **Zhengxu He, Trustee for the He & Fang 2005 Revocable Living Trust (C17.5 10/20/17)** | 10/23/2017[B] | 10,200 | | 09/25/2017 | 5 | $0.80 | $400.00 | |
| | | | | 09/25/2017 | 85 | $0.75 | $6,375.00 | |
| | | | | 09/25/2017 | 15 | $0.75 | $1,125.00 | |
| | | | | 09/25/2017 | 100 | $0.80 | $8,000.00 | |
| | | | | 09/25/2017 | 91 | $0.75 | $6,825.00 | |
| | | | | 09/25/2017 | 9 | $0.75 | $675.00 | |
| | | | | 09/25/2017 | 100 | $0.76 | $7,600.00 | |
| | | | | 09/25/2017 | 1 | $0.75 | $75.00 | |
| | | | | 09/25/2017 | 15 | $0.75 | $1,125.00 | |
| | | | | 09/25/2017 | 15 | $0.75 | $1,125.00 | |
| | | | | 09/25/2017 | 11 | $0.75 | $825.00 | |
| | | | | 09/25/2017 | 10 | $0.75 | $750.00 | |
| | | | | 09/25/2017 | 6 | $0.75 | $450.00 | |
| | | | | 09/25/2017 | 9 | $0.80 | $720.00 | |
| | | | | 10/10/2017 | 98 | $0.10 | $980.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | | | 10/10/2017 | 17 | $0.10 | $170.00 | |
| | | | | 10/10/2017 | 73 | $0.10 | $730.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |

| Date | Shares | Price | Amount |
| --- | --- | --- | --- |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 25 | $0.10 | $250.00 |
| 10/10/2017 | 65 | $0.10 | $650.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 32 | $0.10 | $320.00 |
| 10/10/2017 | 58 | $0.10 | $580.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.12 | $1,080.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 8 | $0.10 | $80.00 |
| 10/10/2017 | 10 | $0.10 | $100.00 |
| 10/10/2017 | 40 | $0.10 | $400.00 |
| 10/10/2017 | 22 | $0.10 | $220.00 |
| 10/10/2017 | 10 | $0.10 | $100.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 20 | $0.10 | $200.00 |
| 10/10/2017 | 70 | $0.10 | $700.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 37 | $0.10 | $370.00 |
| 10/10/2017 | 53 | $0.10 | $530.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 36 | $0.10 | $360.00 |
| 10/10/2017 | 54 | $0.10 | $540.00 |
| 10/10/2017 | 26 | $0.10 | $260.00 |
| 10/10/2017 | 64 | $0.10 | $640.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 36 | $0.10 | $360.00 |
| 10/10/2017 | 54 | $0.10 | $540.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 37 | $0.10 | $370.00 |
| 10/10/2017 | 53 | $0.10 | $530.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 39 | $0.12 | $468.00 |
| 10/10/2017 | 51 | $0.10 | $510.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 24 | $0.10 | $240.00 |
| 10/10/2017 | 66 | $0.10 | $660.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.10 | $900.00 |
| 10/10/2017 | 90 | $0.11 | $990.00 |
| 10/10/2017 | 4 | $0.10 | $40.00 |
| 10/10/2017 | 24 | $0.10 | $240.00 |
| 10/10/2017 | 18 | $0.10 | $180.00 |
| 10/10/2017 | 1 | $0.10 | $10.00 |
| 10/10/2017 | 8 | $0.10 | $80.00 |
| 10/10/2017 | 13 | $0.10 | $130.00 |

Movants' Purchases and Losses

Uniti Group

| | | | | Date | Shares | Price | Amount | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | 10/10/2017 | 11 | $0.10 | $110.00 | |
| | | | | 10/10/2017 | 11 | $0.10 | $110.00 | |
| | | | | 10/10/2017 | 90 | $0.12 | $1,080.00 | |
| | | | | 10/10/2017 | 90 | $0.11 | $990.00 | |
| | | | | 10/10/2017 | 90 | $0.11 | $990.00 | |
| | | | | 10/10/2017 | 90 | $0.13 | $1,170.00 | |
| | | | | 10/10/2017 | 90 | $0.12 | $1,080.00 | |
| | | | | 10/10/2017 | 90 | $0.10 | $900.00 | |
| | | 10,200 | $0.00 | | 10,200 | | $134,508.00 | $134,508.00 |
| **Zhengxu He, Trustee for the He & Fang 2005 Revocable Living Trust (P15 10/20/17)** | 10/23/2017[B] | 1,890 | | 09/26/2017 | 30 | $0.80 | $2,400.00 | |
| | | | | 09/26/2017 | 5 | $0.80 | $400.00 | |
| | | | | 09/26/2017 | 2 | $0.80 | $160.00 | |
| | | | | 09/26/2017 | 6 | $0.80 | $480.00 | |
| | | | | 09/26/2017 | 10 | $0.80 | $800.00 | |
| | | | | 09/26/2017 | 2 | $0.80 | $160.00 | |
| | | | | 09/26/2017 | 1 | $0.80 | $80.00 | |
| | | | | 09/26/2017 | 1 | $0.80 | $80.00 | |
| | | | | 09/26/2017 | 1 | $0.80 | $80.00 | |
| | | | | 09/26/2017 | 1 | $0.80 | $80.00 | |
| | | | | 09/26/2017 | 1 | $0.80 | $80.00 | |
| | | | | 09/26/2017 | 1 | $0.80 | $80.00 | |
| | | | | 09/26/2017 | 1 | $0.80 | $80.00 | |
| | | | | 09/26/2017 | 17 | $0.80 | $1,360.00 | |
| | | | | 09/26/2017 | 11 | $0.80 | $880.00 | |
| | | | | 09/26/2017 | 90 | $0.80 | $7,200.00 | |
| | | | | 09/26/2017 | 70 | $0.80 | $5,600.00 | |
| | | | | 09/26/2017 | 20 | $0.82 | $1,640.00 | |
| | | | | 09/26/2017 | 40 | $0.80 | $3,200.00 | |
| | | | | 09/26/2017 | 14 | $0.80 | $1,120.00 | |
| | | | | 09/26/2017 | 7 | $0.80 | $560.00 | |
| | | | | 09/26/2017 | 10 | $0.80 | $800.00 | |
| | | | | 09/26/2017 | 9 | $0.80 | $720.00 | |
| | | | | 09/26/2017 | 10 | $0.80 | $800.00 | |
| | | | | 09/26/2017 | 90 | $0.86 | $7,740.00 | |
| | | | | 09/26/2017 | 90 | $0.83 | $7,470.00 | |
| | | | | 09/27/2017 | 90 | $1.25 | $11,250.00 | |
| | | | | 09/27/2017 | 80 | $1.10 | $8,800.00 | |
| | | | | 09/27/2017 | 10 | $1.10 | $1,100.00 | |
| | | | | 09/27/2017 | 90 | $1.10 | $9,900.00 | |
| | | | | 09/27/2017 | 89 | $1.10 | $9,790.00 | |
| | | | | 09/27/2017 | 1 | $1.10 | $110.00 | |
| | | | | 09/27/2017 | 40 | $1.00 | $4,000.00 | |
| | | | | 09/27/2017 | 50 | $1.00 | $5,000.00 | |
| | | | | 09/27/2017 | 50 | $0.95 | $4,750.00 | |
| | | | | 09/27/2017 | 40 | $0.95 | $3,800.00 | |
| | | | | 09/27/2017 | 90 | $0.95 | $8,550.00 | |
| | | | | 09/27/2017 | 90 | $0.95 | $8,550.00 | |
| | | | | 09/27/2017 | 90 | $0.95 | $8,550.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 10/06/2017 | 43 | $0.65 | $2,795.00 |
| | | | 10/06/2017 | 47 | $0.65 | $3,055.00 |
| | | | 10/06/2017 | 55 | $0.65 | $3,575.00 |
| | | | 10/06/2017 | 35 | $0.65 | $2,275.00 |
| | | | 10/06/2017 | 90 | $0.66 | $5,940.00 |
| | | | 10/06/2017 | 90 | $0.66 | $5,940.00 |
| | | | 10/13/2017 | 90 | $0.46 | $4,140.00 |
| | | | 10/13/2017 | 90 | $0.43 | $3,870.00 |
| 1,890 | $0.00 | 1,890 | | | $159,790.00 | $159,790.00 |

**Movant's Total** — 4,623,650 — $54,828,872.49 — 4,623,650 — $49,137,759.43 — ($5,691,113.06)

*For shares held at the end of the class period, losses are calculated by multiplying the shares held by the average share price during the 90 calendar days after the end of the class period.  The price used is $8.43 as of September 20, 2019 for common stock.

Prices listed are rounded to two decimal places.

[A]Assigned Option.
[B]Expired Option.