# EXHIBIT H

Communications Infrastructure: Fiber

# COWEN

# UNITI GROUP

## EQUITY RESEARCH

February 19, 2019

**Price: $19.98** (02/18/2019)
**Price Target: $13.00** (Prior $25.00)

**MARKET PERFORM (2)**
FROM OUTPERFORM (1)

---

**Gregory Williams, CFA**
646 562 1367
gregory.williams@cowen.com

**Colby Synesael**
646 562 1355
colby.synesael@cowen.com

**Jonathan Charbonneau**
646 562 1356
jonathan.charbonneau@cowen.com

**Michael Elias**
646 562 1358
michael.elias@cowen.com

### Key Data

| | |
|---|---|
| Symbol | NASDAQ: UNIT |
| 52-Week Range: | $23.42 - $14.53 |
| Market Cap (MM): | $3,660.0 |
| Net Debt (MM): | $4,479.3 |
| Cash/Share: | $0.34 |
| Dil. Shares Out (MM): | 179.0 |
| Enterprise Value (MM): | $8,682,405.2 |
| ROIC: | 6.0% |
| ROE (LTM): | NA |
| BV/Share: | $(8.43) |
| Dividend: | $2.40 |
| Yield: | 12.01% |

| FY (Dec) | 2018E | 2019E | 2020E |
|---|---|---|---|
| **EBITDA - Adjusted** | | | |
| Q1 | $196.7A | $207.9 | - |
| Q2 | $197.0A | $209.2 | - |
| Q3 | $199.2A | $210.9 | - |
| Q4 | $205.4 | $212.5 | - |
| Year | $798.3 | $840.5 | $659.6 |
| EV/EBITDA(Adj.) | 10,876.4x | 10,330.0x | 13,162.9x |

| Revenue (MM) | | | |
|---|---|---|---|
| Year | $1,016.4 | $1,105.8 | $942.0 |

## RATING CHANGE

# DOWNGRADE: WIN COURT RULING COULD MEAN RENTAL PAYMENT CUTS, LEVELS UNCERTAIN

---

### THE COWEN INSIGHT

Our UNIT thesis relied on a favorable court ruling in the WIN bondholder litigation. Specifically, our thesis required subsequent stock strength for equity currency for transformational deals to diversify UNIT's customer base. Further, the ruling exposes UNIT to potential cuts on the MLA rental payments, with timing and magnitude of cuts uncertain. Lacking visibility, we move to the sidelines.

---

### What Happened?

On Friday evening, the US District Court of Southern New York ruled against WIN in its prolonged bond litigation dispute with Aurelius Capital. The outcome is an unequivocal surprise to many in the equity investor community, as we believe legal experts and the St. pegged a favorable ruling at 70-80%+. Despite the fact that the 2015 UNIT spin-off structure was (1) approved by bondholders, stockholders, both boards/management, and third party due diligence, and (2) that Aurelius accumulated bonds two years post-spin-off to monetize on an alleged technicality, the judge ruled by the strict letter of the law (deeming the UNIT spin-off as a sale-leaseback), judging WIN's maneuverings as "too cute by half", and that the company did not act in good faith. WIN noted in a press release it will evaluate next steps including a potential appeal. UNIT has not issued a press release. The judge awarded Aurelius a total of $310.4MM plus interest (~$13MM). A favorable ruling for WIN was a primary thesis for our constructive view on UNIT. For additional details, we recommend reading our Windstream report also published this morning.

### Uniti's MLA Will Survive, Timing and Magnitude of Payment Cuts Uncertain

For UNIT, the situation is less about a WIN restructuring event, and more about the rental payments it receives from the MLA. We believe the MLA is in a relatively secure/senior position regardless of the future owner(s) of ServiceCo. Third-party consultants have opined and endorsed this view. We specifically note (1) the lease is a "master lease" (that is, the ServiceCo cannot cherry pick certain markets) thus must accept or reject the entire agreement, (2) UNIT is ~80% of Windstream's network (or the next owner), thus mission critical (WIN is an ILEC hence the FCC mandates it must serve the region as a carrier of last resort; thus a judge will demand that "the lights to be kept on"), and (3) the contract is structured in a way such that while WIN owns many soft assets (customer lists, licenses, patents), WIN must sell these to a successor tenant at market value should a successor event take place (making it easier to find a successor tenant). We assume a 30% cut and provide a stock price scenario analysis of various levels of cuts in the report.

### Net/Net

The unfavorable ruling will be seen as a meaningful surprise to the equity investors, and we expect the stock to re-rate to factor in said risk. In any scenario, UNIT's mgmt. will likely remain adamant that the MLA is critical for any operator, "a deal is a deal", and will likely not accept a unilateral rent reduction (and should receive concessions) regardless of who owns ServiceCo. UNIT could receive assets in return, but simple math suggests rental cuts will drive a dividend cut. Furthermore, our bullish thesis was predicated on a favorable WIN ruling, as subsequent UNIT stock strength would be leveraged for equity currency on transformational deals to diversify UNIT's customer base. Deals can still be made with creative financial engineering (OpCo/PropCo structures), but now from an incrementally weaker and less flexible position. As noted, the outcomes are highly variable, the process will be prolonged, and the specific outcome lacks visibility to recommend the stock.

---

Please see pages 14 to 18 of this report for important disclosures.    COWEN.COM

# AT A GLANCE

## Our Investment Thesis

Our UNIT thesis relied on a favorable court ruling in the WIN bondholder litigation. Specifically, our thesis required subsequent stock strength for equity currency for transformational deals to diversify UNIT's customer base. Further, the ruling exposes UNIT to potential cuts on the MLA rental payments, with timing and magnitude of cuts uncertain. Lacking visibility, we move to the sidelines.

## Forthcoming Catalysts

- Uniti will report 4Q18 earnings results in ~February 2019 and may provide an update to 2019 guidance.
- Clarity on the WIN bondholder litigation appellate process

## Base Case Assumptions

- 2017E-2022E revenue CAGR of 2%
- EBITDA margin of 70% by 2023E
- Apply a 9.7x terminal EBITDA multiple to our DCF

## Upside Scenario

- 2018E-2023E revenue CAGR of >2%
- EBITDA margin of >70% by 2023E
- Stock trades at an implied >9.7x terminal EBITDA multiple to our DCF

## Downside Scenario

- 2018E-2023E revenue CAGR of <2%
- EBITDA margin of <70% by 2023E
- Stock trades at an implied <9.7x terminal EBITDA multiple to our DCF

## Price Performance



Source: Bloomberg

## Company Description

Headquartered in Little Rock, Arkansas, Uniti Group, Inc. is a real estate investment trust focused on the acquisition and construction of mission critical communications infrastructure ("comm. infra."). The company's current focus is on owning and/or building fiber networks, wireless towers, tower ground leases, copper and coaxial broadband networks, and to a lesser degree data centers. The company was created out of the Windstream tax-free spin-off in April 2015, and as such a large majority of the assets and footprint are currently to serve Windstream in its ILEC territories. The company has since augmented its network footprint, largely with the acquisitions of wireless backhaul provider PEG Bandwidth and Tower Cloud. Uniti owns >4.9MM fiber strand miles (>85K route miles, 64K from Windstream), >600 wireless towers, ~231K copper route miles, and other communications real estate throughout the United States and Mexico.

## Analyst Top Picks

| | Ticker | Price (02/18/2019) | Price Target | Rating |
|---|---|---|---|---|
| Zayo Group Holdings | ZAYO | $25.71 | $37.00 | Outperform |
| T-Mobile US | TMUS | $72.05 | $84.00 | Outperform |
| Digital Realty Trust | DLR | $115.03 | $114.00 | Outperform |

.

**Uniti Group**
February 19, 2019

**What Happened?**

On Friday evening, Judge Jesse Furman of the US District Court of Southern New York ruled against Windstream in its prolonged bond litigation dispute with Aurelius Capital. The outcome is an unequivocal surprise to many in the equity investor community, as we believe legal experts and the St. pegged a favorable ruling at 70-80%+ vs. our 91% (see our rationale below), and Windstream/Uniti's management voicing high confidence of a favorable outcome (nearly to the point of dismissiveness) over the past year. Despite the fact that the 2015 Uniti spin-off structure was (1) approved by bondholders, stockholders, both boards/management, and third party due diligence from notable law firms, and (2) that Aurelius accumulated bonds two years post-spin-off with the sole purpose of exposing and to monetize on an alleged technicality, the judge apparently ruled by the strict letter of the law (deeming the UNIT spin-off as a sale-leaseback), judging Windstream's maneuverings as "too cute by half", and that the company did not act in good faith. Windstream noted in a **press release** "We are disappointed in, and frankly surprised by, the ruling and will be taking immediate steps to pursue all available options, including post-trial motions and an appeal...Additionally, we will work with our creditors on the next course of action." Uniti has not yet issued a press release. Beyond the press release, Windstream is not making any additional comments, as mgmt. and the board are evaluating next steps. The judge awarded Aurelius a total of $310.4MM plus interest (~$13MM). A favorable ruling for Uniti was a primary thesis for our constructive view, a process that frankly took far too long (the Notice of Default filed in September 2017, a ruling expected in July 2018, then "before Labor Day 2018", then by year end, then to "uncertain"). For additional details, we recommend reading our Windstream report also published this morning.

**Uniti's MLA Will Survive, Timing and Magnitude of Payment Cuts Uncertain**

For Uniti, the situation is less about a Windstream restructuring event, and more about the rental payments it receives from the MLA. We believe the MLA is in a relatively secure/senior position regardless of the future owner(s) of ServiceCo. Independent third-party consultants have opined and endorsed this view. We specifically note (1) the lease is a "master lease" (that is, the ServiceCo cannot cherry pick certain markets) thus must accept or reject the entire agreement, (2) Uniti is ~80% of Windstream's network (or the next owner after potential bankruptcy), thus mission critical (Windstream is an ILEC hence the PUC's and FCC mandate it must serve the region as a carrier of last resort; thus a judge will demand that "the lights to be kept on"), and (3) the contract is structured in a way such that while Windstream owns many soft assets such as customer lists, licenses, and patents to run the network, Windstream must sell these to a successor tenant at market value should a successor event take place (making it easier to find a successor tenant).

**Windstream Appeal Scenario.** Whether Windstream appeals and continues remains to be seen, but Uniti's MLA will survive any outcome. That said, we believe the MLA is outdated and subsequently calls for rental payment reductions (the telco environment and telco-related assets are in a fundamentally worse position since the original 2015 agreement). Windstream/ServiceCo will need a more competitive cost structure for long-term viability. If Windstream appeals and survives, Uniti may offer a payment cut in exchange for fiber or other assets (as close to commensurate value as possible).

**Restructuring Scenario.** If Windstream enters restructuring, the judge will rule that "the lights to be kept on", honoring the MLA payments, but the MLA could be revisited for cuts (with perhaps commensurate fiber/asset concessions to Uniti). The ServiceCo will have a far better cap structure (swapping debt for equity), and we note Windstream's underlying fundamentals and FCF durability are largely stable (we continue to note that Windstream had more of a litigation/cap structure problem, not as much of an operational problem). With a far healthier tenant, asset concessions to make up for payment cuts, Uniti shares could eventually see upside from the $13-14 range implied in pre-market trading. However, the outcomes are highly variable (a combination back with Windstream is not outside the realm of possibilities), the process will be prolonged, and the specific outcome lacks visibility to recommend the stock at this time.

**Net/Net:** The unfavorable ruling will be seen as a meaningful surprise to the equity investors, and we expect the stock to re-rate to factoring in said risk. We suspect Windstream mgmt. will do all it can to avoid restructuring and appeal, as indicated in the press release, and upholding the fiduciary duty to shareholders, though parts of the situation are not in mgmt's control (specifically, existing bondholder sentiment). Uniti's mgmt. will likely remain adamant that the MLA is a critical for any operator, "a deal is a deal", and will likely not accept a unilateral rent reduction (and should receive concessions) regardless of who owns ServiceCo. Uniti could receive assets in return, but simple math suggests rental cuts will drive a dividend cut. Furthermore, our bullish thesis was predicated on a favorable Windstream ruling, as subsequent Uniti stock strength would be leveraged for equity currency on transformational deals to diversify UNIT's customer base. Deals can still be made with creative financial engineering (preferreds, OPUs, OpCo/PropCo structures), but now from an incrementally weaker and less flexible position. As noted, the outcomes are highly variable (a combination back with Windstream is not outside the realm of possibilities), the process will be prolonged, and the specific outcome lacks visibility to recommend the stock at this time.

**Scenario Analysis: UNIT MLA NPV and Stock Price on Payment Reduction**

In the table below we run an analysis of potential MLA rental payments from 0-50% on the NPV of the MLA and subsequent stock price. We assume unchanged inputs of 8.3% WACC, 10x multiple on Lit Services, 14x on Dark Services, and 18x on Towers for a scenario analysis.

**Scenario Analysis on Payment Reduction**

|  | 0% | 10% | 20% | 30% | 40% | 50% |
|---|---|---|---|---|---|---|
| MLA NPV | $8,582 | $7,795 | $7,009 | $6,222 | $5,436 | $4,649 |
| 2020 AFFO/sh | $2.67 | $2.33 | $2.00 | $1.66 | $1.32 | $0.98 |
| Stock Price | $22 | $19 | $16 | $13 | $10 | $7 |

Source: Company reports, Cowen and Company

**COWEN**
EQUITY RESEARCH

Uniti Group
February 19, 2019

**Valuation**

We assume a 30% MLA rental payment cut for 2020 (Unit could receive assets for an assumed 30% cut that we would treat as upside). We use a sum-of-parts methodology to arrive at a terminal EBITDA multiple of 9.7x. Applying an 8.3% WACC, our DCF valuation implies a price target of $13 (from $25).

**Appendix - Cowen's Previous Framing of the Court Outcome (Excerpt from our January 2 Windstream Report)**

The way we frame the court case (as we admittedly overly simplify) there are two primary Windstream arguments in the case: (1) the SLB should not be treated as debt (instead the rent is voluntary distributions from HoldCo to Uniti, as designed and thoroughly reviewed; Aurelius withdrew its witness), and (2) Aurelius did not comply with the "No Action" clause (i.e. did not properly work with the Trustee before taking legal action). If Aurelius is found in violation of the "No Action" clause, which is binary and evident, in our admittedly non-legal opinion, all other arguments can be dismissed. Still, we continue to stress there is always unknown/unforeseen risk in litigation, especially when an unfavorable ruling could readily lead to bankruptcy. Thus Windstream is not a typical investment. That said, if we assign a 30% chance of Aurelius success in "No Action" (which is necessary to move forward) then a 30% chance that the SLB was not proper, then Aurelius has just a 9% probability-weighted chance of winning.

**Appendix – Summary of Court Ruling**

This Court's task is not to opine on the financial wisdom of Services' decisions. Instead, its sole task is to enforce the Indenture's plain terms. See, e.g., HOP Energy, LLC v. Local 553 Pension Fund, 678 F.3d 158, 162 (2d Cir. 2012) (citing Greenfield v. Philles Records, Inc., 780 N.E.2d 166, 170-71 (N.Y. 2002)); W.W.W. Assocs., Inc. v. Giancontieri, 566 N.E.2d 639, 642 (N.Y. 1990). Doing so here, the Court concludes that Services' financial maneuvers — and many of its arguments here — are too cute by half. That is, the 2015 Transaction qualifies as a Sale and Leaseback Transaction because, in substance, the Transferor Subsidiaries sold the Transferred Assets and then, either directly or indirectly, leased them back; making Holdings the sole signatory on the Master Lease did not change those facts. And whether or not Services could have waived or cured that breach through a combination of exchange offers and consent solicitations, it failed to do so through the 2017 Transaction for multiple reasons.

Accordingly, the Trustee and/or Aurelius are entitled to a judgment:

1. declaring that, in effecting the 2015 Transaction, Services failed to comply with the covenants set forth in Indenture Section 4.19 restricting Sale and Leaseback Transactions;

2. declaring that Services' breaches of Section 4.19 constitute a Default under Indenture Section 6.01(a)(v);

3. declaring that the New Notes do not constitute Additional Notes under the Indenture;

4. declaring that the September 21, 2017 Notice of Default sent by Aurelius to Services with respect to the foregoing breaches was valid and effective;

5. declaring that those breaches ripened into Events of Default as defined in the Indenture on December 6, 2017;

6. declaring that the December 7, 2017 Notice of Acceleration sent by Aurelius to Services with respect to those Events of Default was valid and effective, and all

**COWEN**
EQUITY RESEARCH

Uniti Group
February 19, 2019

principal together with all accrued and unpaid interest on the Notes became immediately due and payable as of that date;

7. enjoining Services from taking any further action to issue New Notes in contravention of, or to otherwise violate, the Indenture;

8. awarding to Aurelius a money judgment in an amount of $310,459,959.10, plus interest from and after July 23, 2018; and

9. dismissing Services' counterclaims with prejudice.

Aurelius shall confer with the other parties and draft a proposed judgment consistent with the foregoing, and shall file it on ECF for the Court's approval no later than February 25, 2019.

**COWEN**
EQUITY RESEARCH

Uniti Group
February 19, 2019

**Cowen New vs. Old Estimates**

| ($mn) | | Dec. 4Q 4Q18E | 2018E | Mar. 1Q 1Q19E | June 2Q 2Q19E | Sept. 3Q 3Q19E | Dec. 4Q 4Q19E | 2019E | 2020E | 2021E | 2022E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | Cowen Old | 269,471 | 1,016,351 | 272,024 | 274,712 | 277,784 | 281,329 | 1,105,848 | 1,147,155 | 1,191,532 | 1,240,828 |
| | **Cowen New** | **269,471** | **1,016,351** | **272,024** | **274,712** | **277,784** | **281,329** | **1,105,848** | **941,952** | **985,971** | **1,035,263** |
| | Delta | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -17.9% | -17.3% | -16.6% |
| **EBITDA** | Cowen Old | 205,411 | 798,283 | 207,904 | 209,153 | 210,939 | 212,508 | 840,504 | 869,635 | 900,915 | 935,842 |
| | **Cowen New** | **205,411** | **798,283** | **207,904** | **209,153** | **210,939** | **212,508** | **840,504** | **659,612** | **694,079** | **728,766** |
| | Delta | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -24.2% | -23.0% | -22.1% |
| **FCF/Shr** | Cowen Old | $0.20 | $0.79 | $0.34 | $0.37 | $0.39 | $0.40 | $1.50 | $2.07 | $2.14 | $2.22 |
| | **Cowen New** | **$0.20** | **$0.79** | **$0.34** | **$0.37** | **$0.39** | **$0.40** | **$1.50** | **$1.07** | **$1.15** | **$1.23** |
| | Delta | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -48.4% | -46.3% | -44.3% |
| **FFO/Shr** | Cowen Old | $0.55 | $2.11 | $0.55 | $0.56 | $0.58 | $0.59 | $2.29 | $2.40 | $2.52 | $2.65 |
| | **Cowen New** | **$0.55** | **$2.11** | **$0.55** | **$0.56** | **$0.58** | **$0.59** | **$2.29** | **$1.51** | **$1.65** | **$1.78** |
| | Delta | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -37.2% | -34.6% | -32.7% |
| **AFFO/Shr** | Cowen Old | $0.64 | $2.51 | $0.63 | $0.63 | $0.64 | $0.65 | $2.55 | $2.67 | $2.79 | $2.93 |
| | **Cowen New** | **$0.64** | **$2.51** | **$0.63** | **$0.63** | **$0.64** | **$0.65** | **$2.55** | **$1.66** | **$1.80** | **$1.94** |
| | Delta | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -38.0% | -35.6% | -33.7% |
| **Capex** | Cowen Old | 60,108 | 222,693 | 65,286 | 61,590 | 57,775 | 58,266 | 242,917 | 157,957 | 169,005 | 181,047 |
| | **Cowen New** | **60,108** | **222,693** | **65,286** | **61,590** | **57,775** | **58,266** | **242,917** | **167,727** | **168,505** | **180,231** |
| | Delta | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 6.2% | -0.3% | -0.5% |

Source: Cowen and Company estimates

**COWEN**
EQUITY RESEARCH

**Uniti Group**
February 19, 2019

## UNIT Income Statement

| ($thou) | 2016 | 2017 | Mar. 1Q 1Q18 | June 2Q 2Q18 | Sept. 3Q 3Q18 | Dec. 4Q 4Q18E | 2018E | Mar. 1Q 1Q19E | June 2Q 2Q19E | Sept. 3Q 3Q19E | Dec. 4Q 4Q19E | 2019E | 2020E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | $770,408 | $916,032 | $246,915 | $247,329 | $252,636 | $269,471 | $1,016,351 | $272,024 | $274,712 | $277,784 | $281,329 | $1,105,848 | $941,952 | $985,971 | $1,035,263 | $1,090,419 |
| q/q growth | - | - | 0.2% | 0.2% | 2.1% | 6.7% | - | 0.9% | 1.0% | 1.1% | 1.3% | - | - | - | - | - |
| y/y growth | 61.7% | 18.9% | 16.8% | 16.1% | 3.0% | 9.4% | 11.0% | 10.2% | 11.1% | 10.0% | 4.4% | 8.8% | -14.8% | 4.7% | 5.0% | 5.3% |
| **Uniti Leasing EBITDA** | $675,114 | $683,651 | $172,369 | $173,356 | $174,123 | $177,605 | $697,453 | $178,076 | $178,254 | $178,432 | $178,611 | $713,374 | $504,658 | $507,181 | $509,717 | $512,265 |
| EBITDA margin % | 99.7% | 99.8% | 99.8% | 99.7% | 99.6% | 99.6% | 99.7% | 99.7% | 99.7% | 99.7% | 99.7% | 99.7% | 99.7% | 99.7% | 99.7% | 99.7% |
| **Uniti Fiber Infrastructure EBITDA** | $25,912 | $83,987 | $29,195 | $29,405 | $28,480 | $33,382 | $120,462 | $34,196 | $35,021 | $35,860 | $36,711 | $141,787 | $161,600 | $184,814 | $210,070 | $237,547 |
| EBITDA margin % | 36.7% | 41.4% | 43.6% | 43.6% | 40.6% | 40.0% | 41.8% | 40.4% | 40.7% | 41.1% | 41.4% | 40.9% | 42.9% | 45.1% | 47.1% | 48.9% |
| **Uniti Tower EBITDA** | ($1,123) | ($831) | ($463) | ($1,167) | $1,213 | $1,043 | $626 | $1,417 | $1,771 | $2,657 | $3,321 | $9,167 | $13,840 | $24,051 | $32,469 | $38,963 |
| EBITDA margin % | -224.6% | -8.3% | -13.7% | -47.2% | 28.1% | 23.0% | 4.3% | 25.0% | 25.0% | 30.0% | 30.0% | 28.0% | 27.6% | 40.0% | 45.0% | 45.0% |
| **CLEC EBITDA** | $5,074 | $4,556 | $913 | $928 | $765 | $791 | $3,397 | $743 | $699 | $657 | $617 | $2,716 | $2,121 | $1,697 | $1,357 | $1,086 |
| EBITDA margin % | 22.6% | 25.2% | 24.0% | 25.9% | 22.7% | 25.0% | 24.4% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% | 25.0% |
| **Corp EBITDA** | ($14,793) | ($21,839) | ($5,313) | ($5,511) | ($5,421) | ($7,410) | ($23,655) | ($6,529) | ($6,593) | ($6,667) | ($6,752) | ($26,540) | ($22,607) | ($23,663) | ($24,846) | ($26,170) |
| EBITDA margin % | -65.8% | -120.7% | -139.7% | -153.8% | -161.1% | -234.3% | -170.0% | -219.6% | -235.9% | -253.8% | -273.4% | -244.3% | -266.5% | -348.7% | -457.7% | -602.5% |
| **Total Adj. EBITDA** | $690,184 | $749,524 | $196,701 | $197,011 | $199,160 | $205,411 | $798,283 | $207,904 | $209,153 | $210,939 | $212,508 | $840,504 | $659,612 | $694,079 | $728,766 | $763,691 |
| Contribution Margin | 80.5% | 40.7% | -226.8% | 74.9% | 40.5% | 37.1% | 48.6% | 97.7% | 46.5% | 58.2% | 44.3% | 47.2% | 110.4% | 78.3% | 70.4% | 63.3% |
| EBITDA Margin | 89.6% | 81.8% | 79.7% | 79.7% | 78.8% | 76.2% | 78.5% | 76.4% | 76.1% | 75.9% | 75.5% | 76.0% | 70.0% | 70.4% | 70.4% | 70.0% |
| y/y growth | 52.3% | 8.6% | 11.1% | 9.7% | 2.2% | 3.7% | 6.5% | 5.7% | 6.2% | 5.9% | 3.5% | 5.3% | -21.5% | 5.2% | 5.0% | 4.8% |
| Depreciation and amortization | 375,970 | 434,205 | 114,721 | 114,842 | 112,748 | 111,000 | 453,311 | 111,816 | 112,586 | 113,308 | 114,036 | 451,747 | 461,340 | 469,765 | 478,777 | 488,426 |
| Stock-based compensation | 4,846 | 7,713 | 2,210 | 1,885 | 1,963 | 1,963 | 8,021 | 1,963 | 1,963 | 1,963 | 1,963 | 7,852 | 7,852 | 7,852 | 7,852 | 7,852 |
| Transaction related costs | 33,669 | 38,005 | 5,913 | 3,789 | 2,323 | 0 | 12,025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 11,284 | (3,885) | 3,349 | (1,038) | 0 | (1,574) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **EBIT** | 275,699 | 258,317 | 77,742 | 73,146 | 83,164 | 92,448 | 326,500 | 94,125 | 94,604 | 95,668 | 96,509 | 380,905 | 190,420 | 216,462 | 242,138 | 267,413 |
| **Other Income** | | | | | | | | | | | | | | | | |
| Interest expense | (275,394) | (305,994) | (77,607) | (79,385) | (80,406) | (81,321) | (318,719) | (81,321) | (81,321) | (81,321) | (81,321) | (325,286) | (327,474) | (329,662) | (341,440) | (341,440) |
| Interest income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total other income (expense), net | (275,394) | (305,994) | (77,607) | (79,385) | (80,406) | (81,321) | (318,719) | (81,321) | (81,321) | (81,321) | (81,321) | (325,286) | (327,474) | (329,662) | (341,440) | (341,440) |
| **EBT** | 305 | (47,677) | 135 | (6,239) | 2,758 | 11,126 | 7,780 | 12,803 | 13,282 | 14,347 | 15,188 | 55,620 | (137,054) | (113,200) | (99,303) | (74,027) |
| Income Tax Expense (Benefit) | 517 | (38,849) | (1,096) | (2,646) | (1,466) | (1,250) | (6,458) | 1,280 | 1,328 | 1,435 | 1,519 | 5,562 | (13,705) | (11,320) | (9,930) | (7,403) |
| **Net Income** | (212) | (8,828) | 1,231 | (3,593) | 4,224 | 12,376 | 14,238 | 11,523 | 11,954 | 12,912 | 13,669 | 50,058 | (123,349) | (101,880) | (89,372) | (66,625) |
| Less: Noncontrolling interest | 0 | 611 | 21 | (90) | 93 | 93 | 117 | 93 | 93 | 93 | 93 | 372 | 372 | 372 | 372 | 372 |
| Participating securities' share in earnings | (1,557) | (1,509) | (679) | (658) | (655) | (645) | (2,637) | (645) | (645) | (645) | (645) | (2,580) | (2,580) | (2,580) | (2,580) | (2,580) |
| Dividends on preferred stock | (1,743) | (2,624) | (656) | (656) | (656) | (656) | (2,624) | (656) | (438) | 0 | 0 | (1,094) | 0 | 0 | 0 | 0 |
| Amortization of discount on conv. pref. | (1,985) | (2,980) | (745) | (745) | (745) | (745) | (2,980) | (745) | (497) | 0 | 0 | (1,242) | 0 | 0 | 0 | 0 |
| **Net income to common shareholders** | (5,497) | (16,552) | (870) | (5,562) | 2,075 | 10,237 | 5,880 | 9,384 | 10,282 | 12,174 | 12,931 | 44,770 | (126,301) | (104,832) | (92,324) | (69,577) |
| Other comprehensive income (loss) | (40,362) | (6,964) | (784) | 0 | 0 | 0 | (784) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Comprehensive income (loss)** | (45,859) | (23,516) | (1,654) | (5,562) | 2,075 | 10,237 | 5,096 | 9,384 | 10,282 | 12,174 | 12,931 | 44,770 | (126,301) | (104,832) | (92,324) | (69,577) |
| Diluted shares and OP units | 152,473 | 168,989 | 175,499 | 175,011 | 175,653 | 179,400 | 176,391 | 179,847 | 181,128 | 183,246 | 183,702 | 181,981 | 184,849 | 186,698 | 188,564 | 190,450 |
| **EPS from cont. operations** | ($0.04) | ($0.10) | ($0.01) | ($0.03) | $0.01 | $0.06 | $0.03 | $0.05 | $0.06 | $0.07 | $0.07 | $0.25 | ($0.68) | ($0.56) | ($0.49) | ($0.37) |
| y/y growth | -122.8% | NM | NM | NM | NM | -51.4% | NM | NM | NM | NM | 23.4% | NM | NM | NM | NM | NM |
| Dividend paid | 367,830 | 400,210 | 105,920 | 106,123 | 106,073 | 107,640 | 425,756 | 107,908 | 108,677 | 109,948 | 110,221 | 436,754 | 288,364 | 291,248 | 294,161 | 297,102 |
| Dividend paid/shr | $2.40 | $2.40 | $0.60 | $0.60 | $0.60 | $0.60 | $2.40 | $0.60 | $0.60 | $0.60 | $0.60 | $2.40 | $1.56 | $1.56 | $1.56 | $1.56 |
| y/y growth | 46.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -35.0% | 160.0% | -35.0% | 160.0% |
| **As a % of Revenue** | | | | | | | | | | | | | | | | |
| Operations and Support Expense | 56.4% | 55.5% | 68.5% | 70.4% | 67.1% | 41.9% | 46.4% | 41.8% | 41.7% | 41.5% | 41.2% | 41.6% | 49.8% | 48.4% | 47.0% | 45.5% |
| EBITDA Margin | 89.6% | 81.8% | 79.7% | 79.7% | 78.8% | 76.2% | 78.5% | 76.4% | 76.1% | 75.9% | 75.5% | 76.0% | 70.0% | 70.4% | 70.4% | 70.0% |
| Depreciation and Amortization | 48.8% | 47.4% | 46.5% | 46.4% | 44.6% | 41.2% | 44.6% | 41.1% | 41.0% | 40.8% | 40.5% | 40.9% | 49.0% | 47.6% | 46.2% | 44.8% |
| EBIT Margin | 35.8% | 28.2% | 31.5% | 29.6% | 32.9% | 34.3% | 32.1% | 34.6% | 34.4% | 34.4% | 34.3% | 34.4% | 20.2% | 22.0% | 23.4% | 24.5% |
| EBT Margin | 0.0% | -5.2% | 0.1% | -2.5% | 1.1% | 4.1% | 0.8% | 4.7% | 4.8% | 5.2% | 5.4% | 5.0% | -14.6% | -11.5% | -9.6% | -6.8% |
| Tax Rate | 169.5% | 81.5% | -811.9% | 42.4% | -53.2% | -11.2% | -83.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| NI Margin | 0.0% | -1.0% | 0.5% | -1.5% | 1.7% | 4.6% | 1.4% | 4.2% | 4.4% | 4.6% | 4.9% | 4.5% | -13.1% | -10.3% | -8.6% | -6.1% |

Source: Company data, Cowen and Company estimates

**COWEN**
EQUITY RESEARCH

Uniti Group
February 19, 2019

**UNIT Balance Sheet**

| ($thou) | 2016 | 2017 | Mar. 1Q 1Q18 | June 2Q 2Q18 | Sept. 3Q 3Q18 | Dec. 4Q 4Q18E | 2018E | Mar. 1Q 1Q19E | June 2Q 2Q19E | Sept. 3Q 3Q19E | Dec. 4Q 4Q19E | 2019E | 2020E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | | | | | |
| Net real estate investments | 2,670,037 | 3,053,889 | 3,049,714 | 3,095,805 | 3,155,206 | 3,155,206 | 3,155,206 | 3,155,206 | 3,155,206 | 3,155,206 | 3,155,206 | 3,155,206 | 3,155,206 | 3,155,206 | 3,155,206 | 3,155,206 |
| Cash and cash equivalents | 171,754 | 59,765 | 56,901 | 76,500 | 118,493 | 243,169 | 243,169 | 192,621 | 146,367 | 104,663 | 63,572 | 63,572 | 131,802 | 37,007 | 85,417 | 9,690 |
| Accounts receivable, net | 15,281 | 43,652 | 37,601 | 66,637 | 58,661 | 62,570 | 62,570 | 63,163 | 63,787 | 64,500 | 65,323 | 65,323 | 55,712 | 58,316 | 61,231 | 64,493 |
| Goodwill | 262,334 | 673,729 | 677,132 | 681,175 | 681,175 | 681,125 | 681,125 | 681,075 | 681,025 | 680,975 | 680,925 | 680,925 | 680,725 | 680,525 | 680,325 | 680,125 |
| Intangible assets, net | 160,584 | 429,357 | 425,694 | 416,430 | 411,449 | 411,399 | 411,399 | 411,349 | 411,299 | 411,249 | 411,199 | 411,199 | 410,999 | 410,799 | 410,599 | 410,399 |
| Straight-line rent receivable | 29,088 | 47,041 | 51,447 | 54,626 | 58,212 | 58,212 | 58,212 | 58,212 | 58,212 | 58,212 | 58,212 | 58,212 | 58,212 | 58,212 | 58,212 | 58,212 |
| Derivative asset | 0 | 0 | 42,061 | 56,666 | 64,410 | 64,410 | 64,410 | 64,410 | 64,410 | 64,410 | 64,410 | 64,410 | 64,410 | 64,410 | 64,410 | 64,410 |
| Other assets, net | 9,674 | 22,649 | 22,963 | 23,819 | 23,218 | 23,218 | 23,218 | 23,218 | 23,218 | 23,218 | 23,218 | 23,218 | 23,218 | 23,218 | 23,218 | 23,218 |
| **Total assets** | **$3,318,752** | **$4,330,082** | **$4,363,513** | **$4,471,658** | **$4,570,824** | **$4,699,309** | **$4,699,309** | **$4,649,254** | **$4,603,524** | **$4,562,433** | **$4,522,066** | **$4,522,066** | **$4,580,284** | **$4,487,692** | **$4,538,618** | **$4,465,753** |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | | | | | | | | | | | |
| Accounts payable, accrued expenses and other | $40,977 | $77,634 | $80,419 | $83,815 | $81,556 | $54,362 | $54,362 | $54,755 | $55,125 | $55,473 | $55,823 | $55,823 | $56,832 | $57,853 | $58,944 | $60,113 |
| Accrued interest payable | 27,812 | 28,684 | 70,517 | 28,424 | 70,613 | 70,517 | 70,517 | 70,613 | 70,517 | 70,517 | 70,613 | 70,613 | 70,517 | 70,517 | 70,517 | 70,517 |
| Deferred revenue | 261,404 | 537,553 | 586,595 | 653,787 | 682,481 | 682,481 | 682,481 | 682,481 | 682,481 | 682,481 | 682,481 | 682,481 | 682,481 | 682,481 | 682,481 | 682,481 |
| Derivative liability | 6,102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dividends payable | 94,607 | 109,557 | 109,365 | 110,312 | 112,277 | 112,277 | 112,277 | 112,277 | 112,277 | 112,277 | 112,277 | 112,277 | 112,277 | 112,277 | 112,277 | 112,277 |
| Deferred income taxes | 28,394 | 55,478 | 55,611 | 55,819 | 54,539 | 54,539 | 54,539 | 54,539 | 54,539 | 54,539 | 54,539 | 54,539 | 54,539 | 54,539 | 54,539 | 54,539 |
| Capital lease obligations | 54,535 | 56,329 | 55,651 | 57,378 | 57,104 | 57,104 | 57,104 | 57,104 | 57,104 | 57,104 | 57,104 | 57,104 | 57,104 | 57,104 | 57,104 | 57,104 |
| Contingent considerations | 98,600 | 105,762 | 89,236 | 92,612 | 86,435 | 86,435 | 86,435 | 86,435 | 86,435 | 86,435 | 86,435 | 86,435 | 86,435 | 86,435 | 86,435 | 86,435 |
| Notes and other debt | 4,235,884 | 4,482,697 | 4,503,462 | 4,679,304 | 4,745,227 | 4,945,870 | 4,945,870 | 4,945,870 | 4,945,870 | 4,945,870 | 4,945,870 | 4,945,870 | 5,120,924 | 5,120,924 | 5,259,489 | 5,259,489 |
| **Total liabilities** | **$4,848,315** | **$5,453,694** | **$5,550,856** | **$5,761,451** | **$5,890,232** | **$6,063,585** | **$6,063,585** | **$6,064,074** | **$6,064,348** | **$6,064,696** | **$6,065,142** | **$6,065,142** | **$6,241,109** | **$6,242,130** | **$6,381,786** | **$6,382,955** |
| **Total stockholders' equity** | **($1,321,893)** | **($1,123,612)** | **($1,187,343)** | **($1,289,793)** | **($1,319,408)** | **($1,364,276)** | **($1,364,276)** | **($1,414,819)** | **($1,460,824)** | **($1,502,262)** | **($1,543,076)** | **($1,543,076)** | **($1,660,825)** | **($1,754,437)** | **($1,843,168)** | **($1,917,202)** |
| **Total liabilities and stockholders' equity** | **$3,318,752** | **$4,330,082** | **$4,363,513** | **$4,471,658** | **$4,570,824** | **$4,699,309** | **$4,699,309** | **$4,649,254** | **$4,603,524** | **$4,562,433** | **$4,522,066** | **$4,522,066** | **$4,580,284** | **$4,487,692** | **$4,538,618** | **$4,465,753** |

Source: Company data, Cowen and Company estimates

**COWEN**
EQUITY RESEARCH

Uniti Group
February 19, 2019

## UNIT AFFO

| ($thou) | 2016 | 2017 | Mar. 1Q 1Q18 | June 2Q 2Q18 | Sept. 3Q 3Q18 | Dec. 4Q 4Q18E | 2018E | Mar. 1Q 1Q19E | June 2Q 2Q19E | Sept. 3Q 3Q19E | Dec. 4Q 4Q19E | 2019E | 2020E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Company Provided FFO** | | | | | | | | | | | | | | | | |
| Net income | ($5,497) | ($16,552) | ($870) | ($5,562) | $2,075 | $10,237 | $5,880 | $9,384 | $10,282 | $12,174 | $12,931 | $44,770 | ($126,301) | ($104,832) | ($92,324) | ($69,577) |
| Real estate related depreciation, amortization | 351,548 | 373,449 | 95,577 | 95,399 | 93,295 | 90,000 | 374,271 | 92,000 | 94,000 | 96,000 | 98,000 | 380,000 | 412,000 | 417,000 | 422,000 | 427,000 |
| Participating securities share in earnings | 1,557 | 1,509 | 679 | 658 | 655 | 645 | 2,637 | 645 | 645 | 645 | 645 | 2,580 | 2,580 | 2,580 | 2,580 | 2,580 |
| Participating securities share in FFO | (1,557) | (1,539) | (679) | (658) | (655) | (645) | (2,637) | (645) | (645) | (645) | (645) | (2,580) | (2,580) | (2,580) | (2,580) | (2,580) |
| Adjustments for noncontrolling interests | 0 | (4,420) | (2,205) | (2,200) | (2,152) | (2,152) | (8,709) | (2,152) | (2,152) | (2,152) | (2,152) | (8,608) | (8,608) | (8,608) | (8,608) | (8,608) |
| **FFO** | **346,051** | **352,447** | **92,502** | **87,637** | **93,218** | **98,085** | **371,442** | **99,232** | **102,130** | **106,022** | **108,779** | **416,162** | **277,091** | **303,560** | **321,068** | **348,815** |
| y/y growth | 33.2% | 1.8% | 33.6% | 18.5% | -3.1% | -13.2% | 5.4% | 7.3% | 16.5% | 13.7% | 10.9% | 12.0% | -33.4% | 9.6% | 5.8% | 8.6% |
| **FFO per share** | **$2.27** | **$2.09** | **$0.53** | **$0.50** | **$0.53** | **$0.55** | **$2.11** | **$0.55** | **$0.56** | **$0.58** | **$0.59** | **$2.29** | **$1.50** | **$1.63** | **$1.70** | **$1.83** |
| y/y growth | 30.9% | -8.1% | 18.6% | 14.9% | -3.6% | -15.4% | 0.9% | 4.3% | 12.6% | 9.4% | 8.3% | 8.6% | -34.4% | 8.5% | 4.7% | 7.6% |
| | | | | | | | | | | | | | | | | |
| Transaction related costs | 33,669 | 38,005 | 5,913 | 3,789 | 2,323 | 0 | 12,025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NFFO** | **379,720** | **390,452** | **98,415** | **91,426** | **95,541** | **98,085** | **383,467** | **99,232** | **102,130** | **106,022** | **108,779** | **416,162** | **277,091** | **303,560** | **321,068** | **348,815** |
| y/y growth | 43.3% | 2.8% | 24.7% | 3.9% | -8.8% | -17.5% | -1.8% | 0.8% | 11.7% | 11.0% | 10.9% | 8.5% | -33.4% | 9.6% | 5.8% | 8.6% |
| **NFFO per share** | **$2.49** | **$2.31** | **$0.56** | **$0.52** | **$0.54** | **$0.55** | **$2.17** | **$0.55** | **$0.56** | **$0.58** | **$0.59** | **$2.29** | **$1.50** | **$1.63** | **$1.70** | **$1.83** |
| y/y growth | 40.8% | -7.2% | 10.7% | 0.8% | -9.2% | -19.6% | -5.9% | -1.9% | 7.9% | 6.8% | 8.3% | 5.2% | -34.4% | 8.5% | 4.7% | 7.6% |
| | | | | | | | | | | | | | | | | |
| **Company provided Adjusted FFO** | | | | | | | | | | | | | | | | |
| NFFO | 379,720 | 390,452 | 98,415 | 91,426 | 95,541 | 98,085 | 383,467 | 99,232 | 102,130 | 106,022 | 108,779 | 416,162 | 277,091 | 303,560 | 321,068 | 348,815 |
| Change in fair value of contingent consideration | 0 | 10,736 | (3,864) | 3,376 | (199) | 0 | (687) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amortization of deferred financing costs | 7,823 | 23,102 | 6,034 | 6,113 | 6,193 | 6,193 | 24,533 | 6,193 | 6,193 | 6,193 | 6,193 | 24,772 | 24,772 | 24,772 | 24,772 | 24,772 |
| Amortization of debt discount | 8,179 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stock based compensation | 4,846 | 7,713 | 2,210 | 1,885 | 1,963 | 1,963 | 8,021 | 1,963 | 1,963 | 1,963 | 1,963 | 7,852 | 7,852 | 7,852 | 7,852 | 7,852 |
| Non-real estate depreciation and amortization | 24,422 | 60,756 | 19,144 | 19,443 | 19,453 | 21,000 | 79,040 | 19,816 | 18,586 | 17,308 | 16,036 | 71,747 | 49,340 | 52,765 | 56,777 | 61,426 |
| Straight-line rental revenue | (17,293) | (15,136) | (4,592) | (2,808) | (3,532) | (3,532) | (14,464) | (3,532) | (3,532) | (3,532) | (3,532) | (14,128) | (14,128) | (16,128) | (18,128) | (20,128) |
| Maintenance capex | (3,327) | (4,434) | (1,485) | (665) | (1,015) | (1,083) | (4,248) | (2,040) | (2,060) | (2,083) | (2,110) | (8,294) | (7,065) | (7,395) | (7,764) | (8,178) |
| Amortization of tenant funded capital improvements | (172) | 2,980 | 745 | 745 | 745 | 745 | 2,980 | 745 | 745 | 745 | 745 | 2,980 | 2,980 | 2,980 | 2,980 | 2,980 |
| Adjustment to deferred tax valuation allowance | 0 | (7,992) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other, non-cash rev | (6,157) | (14,871) | (7,582) | (9,678) | (8,738) | (8,738) | (34,736) | (8,738) | (8,738) | (8,738) | (8,738) | (34,952) | (34,952) | (34,952) | (34,952) | (34,952) |
| Adjustment for noncontrolling interest, other | 0 | (28,514) | (353) | (482) | (368) | (368) | (1,571) | (368) | (368) | (368) | (368) | (1,472) | (1,472) | (1,472) | (1,472) | (1,472) |
| **Adjusted FFO** | **398,041** | **424,792** | **108,672** | **109,355** | **110,043** | **114,265** | **442,335** | **113,270** | **114,919** | **117,510** | **118,968** | **464,667** | **304,419** | **331,982** | **351,132** | **381,115** |
| y/y growth | 49.0% | 6.7% | 8.3% | 7.8% | -0.6% | 1.7% | 4.1% | 4.2% | 5.1% | 6.8% | 4.1% | 5.0% | -34.5% | 9.1% | 5.8% | 8.5% |
| **Adjusted FFO per share** | **$2.61** | **$2.51** | **$0.62** | **$0.62** | **$0.62** | **$0.64** | **$2.51** | **$0.63** | **$0.63** | **$0.64** | **$0.65** | **$2.55** | **$1.65** | **$1.78** | **$1.86** | **$2.00** |
| y/y growth | 46.4% | -3.7% | -3.9% | 4.5% | -1.1% | -0.9% | -0.2% | 1.4% | 1.5% | 2.7% | 1.7% | 1.8% | -35.5% | 8.0% | 4.7% | 7.5% |

Source: Company data, Cowen and Company estimates

## UNIT DCF

| ($mn) | 2019E | 2020E | 2021E | 2022E | 2023E | Terminal Value |
|---|---|---|---|---|---|---|
| Revenue | $1,105,848 | $941,952 | $985,971 | $1,035,263 | $1,090,419 | |
| EBITDA | 840,504 | 659,612 | 694,079 | 728,766 | 763,691 | 7,377,993 |
| CFO | 363,512 | 363,512 | 379,202 | 398,481 | 428,608 | |
| Capex | 167,727 | 167,727 | 168,505 | 180,231 | 192,989 | |
| Free Cash Flow | 195,784 | 195,784 | 210,697 | 218,249 | 235,620 | |
| ADD BACK: Interest Expense | 339,936 | 339,936 | 329,662 | 341,440 | 341,440 | |
| Unlevered Free Cash Flow | 535,720 | 535,720 | 540,359 | 559,690 | 577,060 | |
| | | | | | | |
| Year | 0.5 | 1.5 | 2.5 | 3.5 | 4.5 | 4.5 |
| Present Value Discount Factor | 1.04 | 1.13 | 1.22 | 1.32 | 1.43 | 1.43 |
| **Present Value of Free Cash Flow** | 514,737 | 475,203 | 442,505 | 423,134 | 402,759 | 5,149,473 |

| Today | |
|---|---|
| Total PV of Free Cash Flow | $2,258,338 |
| Percentage of DCF | 30.5% |
| Terminal Value | $5,149,473 |
| Percentage of DCF | 69.5% |
| Sum of DCFs | $7,407,811 |
| Net Debt and Preferred Stock | $4,770,273 |
| Net Equity Value | $2,637,538 |
| Other/Cash | $0 |
| Private market value | $2,637,538 |
| less 10% public / private discount | ($263,754) |
| Public market value | $2,373,784 |
| Shares Outstanding | 184,849 |
| **Fair Value Price** | **$12.84** |

| Current Price | $19.98 |
|---|---|

| Capital Return: | -35.7% |
|---|---|
| Div Yield: | 12.0% |
| **Total Return:** | **-23.7%** |

| WACC | 8.3% |
|---|---|
| Terminal EBITDA Multiple | 9.7 |
| Risk Free Rate | 3.0% |
| Beta | 1.3 |
| Equity Premium | 9.7% |
| Cost of Debt | 6.6% |
| Percentage of Capital | 80.0% |
| Cost of Equity | 15.3% |
| Percentage of Capital | 20.0% |

### Valuation Summary

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Terminal Multiple | 7.7 | 8.2 | 8.7 | 9.2 | 9.7 | 10.2 | 10.7 | 11.2 | 11.7 |
| Discount Rate | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% | 8.3% |
| Implied Perpetual FCF Growth Rate | 4.1% | 4.4% | 4.6% | 4.8% | 5.0% | 5.1% | 5.3% | 5.4% | 5.5% |
| | | | | | | | | | |
| Sum of PV of Free Cash Flow | $2,258,338 | $2,258,338 | $2,258,338 | $2,258,338 | $2,258,338 | $2,258,338 | $2,258,338 | $2,258,338 | $2,258,338 |
| PV of Terminal Value | $3,526,929 | $3,757,117 | $3,987,305 | $4,217,493 | $4,447,682 | $4,677,870 | $4,908,058 | $5,138,246 | $5,368,434 |
| Sum of DCFs | $5,785,266 | $6,015,454 | $6,245,643 | $6,475,831 | $6,706,019 | $6,936,207 | $7,166,396 | $7,396,584 | $7,626,772 |
| less net debt | $4,770,273 | $4,770,273 | $4,770,273 | $4,770,273 | $4,770,273 | $4,770,273 | $4,770,273 | $4,770,273 | $4,770,273 |
| Net Equity Value | $1,014,993 | $1,245,181 | $1,475,370 | $1,705,558 | $1,935,746 | $2,165,934 | $2,396,123 | $2,626,311 | $2,856,499 |
| Other/Cash | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Private market value | $1,014,993 | $1,245,181 | $1,475,370 | $1,705,558 | $1,935,746 | $2,165,934 | $2,396,123 | $2,626,311 | $2,856,499 |
| less 10% public / private discount | ($101,499) | ($124,518) | ($147,537) | ($170,556) | ($193,575) | ($216,593) | ($239,612) | ($262,631) | ($285,650) |
| Public market value | $913,494 | $1,120,663 | $1,327,833 | $1,535,002 | $1,742,171 | $1,949,341 | $2,156,510 | $2,363,680 | $2,570,849 |
| | | | | | | | | | |
| Diluted Shares Outstanding | 184,849 | 184,849 | 184,849 | 184,849 | 184,849 | 184,849 | 184,849 | 184,849 | 184,849 |
| Per Share | $4.94 | $6.06 | $7.18 | $8.30 | $9.42 | $10.55 | $11.67 | $12.79 | $13.91 |
| | | | | | | | | | |
| Enterprise Value | $5,683,767 | $5,890,936 | $6,098,106 | $6,305,275 | $6,512,444 | $6,719,614 | $6,926,783 | $7,133,953 | $7,341,122 |
| EV / 2019E Revenue | 5.1x | 5.3x | 5.5x | 5.7x | 5.9x | 6.1x | 6.3x | 6.5x | 6.6x |
| EV / 2019E EBITDA | 6.8x | 7.0x | 7.3x | 7.5x | 7.7x | 8.0x | 8.2x | 8.5x | 8.7x |

Source: Company data, Cowen and Company estimates

**COWEN**

Uniti Group

EQUITY RESEARCH                February 19, 2019

**Comparative Analysis – Communications Infrastructure and Triple-Net REITs**

| Company | Ticker | Rating | Price 2/18/2019 | Mkt Cap $ MM | EV $ MM | Revenue C2019E | Revenue C2020E | EBITDA C2019E | EBITDA C2020E | FFO C2019E | FFO C2020E | AFFO C2019E | AFFO C2020E | EV/EBITDA C2019E | EV/EBITDA C2020E | P/FFO C2019E | P/FFO C2020E | P/AFFO C2019E | P/AFFO C2020E | Sales C2019E | EBITDA C2019E | FFO/Sh C2019E | AFFO/Sh C2019E | Dividend C2019E | Dividend Yield C2019E | Dividend Payout (% of AFFO) | Total Debt/ Total Cap | Net Debt/ EBITDA | 2018 | 2019 YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Towers** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| American Tower | AMT * | 1 | $177.82 | 78,974 | 98,876 | 7,122 | 7,553 | 4,424 | 4,737 | $7.00 | $7.60 | $7.81 | $8.62 | 22.4x | 20.9x | 25.4x | 23.4x | 22.8x | 20.6x | -3.3% | -4.2% | -5.8% | -1.2% | $3.70 | 2.1% | 47.4% | 79.9% | 4.5x | 10.9% | 12.4% |
| Crown Castle | CCI * | 1 | $120.13 | 50,094 | 66,368 | 5,701 | 6,014 | 3,392 | 3,618 | $5.56 | $5.94 | $5.86 | $6.35 | 19.6x | 18.3x | 21.6x | 20.2x | 20.5x | 18.9x | 5.1% | 8.0% | 12.2% | 6.8% | $4.58 | 3.8% | 78.2% | 58.1% | 5.0x | -2.1% | 10.6% |
| SBA Coms. | SBAC * | 1 | $185.50 | 21,338 | 30,912 | 1,945 | 2,050 | 1,386 | 1,478 | $7.36 | $8.05 | $8.22 | $9.09 | 22.3x | 20.9x | 25.2x | 23.0x | 22.6x | 20.4x | 4.7% | 6.7% | 25.8% | 9.2% | NA | NA | NA | 147.7% | 7.3x | -0.9% | 14.6% |
| **Mean** | | | | | | | | | | | | | | **21.4x** | **20.0x** | **24.1x** | **22.2x** | **22.0x** | **20.0x** | **2.2%** | **3.5%** | **10.7%** | **4.9%** | **NM** | **2.9%** | **62.8%** | **95.2%** | **5.6x** | **2.6%** | **12.5%** |
| Median | | | | | | | | | | | | | | 22.3x | 20.9x | 25.2x | 23.0x | 22.6x | 20.4x | 4.7% | 6.7% | 12.2% | 6.8% | NM | 2.9% | 62.8% | 79.9% | 5.0x | -0.9% | 12.4% |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Data Centers** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| CoreSite | COR * | 2 | $102.72 | 4,940 | 6,068 | 585 | 645 | 316 | 352 | $5.25 | $5.69 | $4.99 | $5.38 | 19.2x | 17.2x | 19.6x | 18.1x | 20.6x | 19.1x | 7.4% | 6.8% | 3.6% | 3.0% | $4.48 | 4.4% | 89.8% | 82.3% | 3.8x | -23.4% | 17.8% |
| CyrusOne | CONE * | 1 | $57.40 | 6,256 | 9,168 | 1,028 | 1,199 | 546 | 643 | $3.44 | $3.99 | $3.50 | $4.08 | 16.8x | 14.3x | 16.7x | 14.4x | 16.4x | 14.1x | 24.3% | 19.8% | 5.3% | 8.2% | $2.24 | 3.9% | 64.0% | 56.5% | 6.6x | -11.2% | 8.5% |
| Digital Realty Trust | DLR * | 1 | $115.03 | 26,515 | 34,526 | 3,282 | 3,477 | 1,862 | 1,979 | $6.65 | $7.01 | $6.34 | $6.69 | 18.5x | 17.4x | 17.3x | 16.4x | 18.1x | 17.2x | 7.7% | 5.3% | 0.8% | 4.6% | $4.24 | 3.7% | 66.9% | 35.4% | 3.9x | -6.5% | 8.0% |
| Equinix | EQIX * | 1 | $421.39 | 34,023 | 44,444 | 5,555 | 6,102 | 2,641 | 2,990 | $17.48 | $19.70 | $22.51 | $24.44 | 16.8x | 14.9x | 24.1x | 21.4x | 18.7x | 17.2x | 9.5% | 9.4% | 11.9% | 8.7% | $9.84 | 2.3% | 43.7% | 60.4% | 4.2x | -22.2% | 19.5% |
| QTS Realty Trust | QTS | NR | $44.45 | 2,588 | 4,158 | 480 | 543 | 253 | 289 | $2.75 | $2.56 | $2.77 | $3.08 | 16.4x | 14.4x | 16.2x | 17.3x | 16.0x | 14.5x | 13.2% | 15.3% | 7.2% | 8.2% | $1.84 | 4.1% | 66.4% | 46.4% | 5.3x | -31.6% | 20.0% |
| **Mean** | | | | | | | | | | | | | | **17.6x** | **15.6x** | **18.8x** | **17.5x** | **18.0x** | **16.4x** | **12.4%** | **11.3%** | **5.8%** | **6.5%** | **$5.20** | **3.6%** | **66.2%** | **56.2%** | **4.7x** | **-19.0%** | **14.8%** |
| Median | | | | | | | | | | | | | | 16.8x | 14.9x | 17.3x | 17.3x | 18.1x | 17.2x | 9.5% | 9.4% | 5.3% | 8.2% | $4.24 | 3.9% | 66.4% | 56.5% | 4.2x | -22.2% | 17.8% |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Network Infrastructure** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Uniti Group | UNIT *** | 2 | $19.98 | 3,693 | 8,320 | 1,106 | 942 | 841 | 660 | $2.29 | $1.50 | $2.55 | $1.65 | 9.9x | 12.6x | 8.7x | 13.3x | 7.8x | 12.1x | 8.8% | 5.3% | 8.6% | 1.8% | $2.40 | 12.0% | 94.0% | 138.5% | 5.8x | -12.5% | 28.3% |
| Zayo | ZAYO * | 1 | $25.71 | 6,140 | 11,871 | 2,555 | 2,599 | 1,286 | 1,347 | NA | NA | $3.79 | $4.05 | 9.2x | 8.8x | NM | NM | 6.8x | 6.4x | -1.9% | -0.4% | NA | -3.4% | NA | NA | NA | 83.3% | 4.5x | -37.9% | 12.6% |
| **Mean** | | | | | | | | | | | | | | **9.6x** | **10.7x** | **8.7x** | **13.3x** | **7.3x** | **9.2x** | **3.5%** | **2.5%** | **8.6%** | **-0.8%** | **NM** | **12.0%** | **94.0%** | **110.9%** | **5.1x** | **-25.2%** | **20.4%** |
| Median | | | | | | | | | | | | | | 9.6x | 10.7x | 8.7x | 13.3x | 7.3x | 9.2x | 3.5% | 2.5% | 8.6% | -0.8% | NM | 12.0% | 94.0% | 110.9% | 5.1x | -25.2% | 20.4% |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Triple Net** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Agree Realty | ADC | NR | $65.65 | 2,264 | 2,732 | 190 | 225 | 156 | 185 | $3.07 | $3.28 | $3.12 | $3.32 | 17.5x | 14.7x | 21.4x | 20.0x | 21.0x | 19.8x | 29.2% | 31.1% | 7.2% | 10.4% | $2.24 | 3.4% | 71.8% | 36.4% | 4.5x | 14.9% | 11.0% |
| EPR Properties | EPR | NR | $75.51 | 5,613 | 8,600 | 596 | 617 | 565 | 610 | $5.37 | $5.64 | $5.41 | $5.60 | 15.2x | 14.1x | 14.1x | 13.4x | 13.9x | 13.5x | 8.0% | -0.7% | -11.5% | -6.8% | $4.45 | 5.9% | 82.3% | 50.9% | 6.0x | -2.2% | 17.9% |
| Gaming and Leisure Prop. | GLPI.O | NR | $37.19 | 7,982 | | 1,223 | 1,224 | 1,041 | 1,059 | $3.47 | $3.52 | $3.52 | $3.60 | NM | NM | 10.7x | 10.6x | 10.6x | 10.3x | 15.5% | 12.6% | 9.3% | 11.2% | $2.76 | 7.4% | 78.4% | | | -12.7% | 15.1% |
| Getty Realty | GTY | NR | $33.51 | 1,358 | 1,717 | 143 | 148 | 100 | 114 | $1.87 | $1.91 | $1.96 | $2.08 | 17.2x | 15.1x | 18.0x | 17.6x | 17.1x | 16.1x | 7.6% | 9.1% | 4.3% | 4.9% | $1.43 | 4.3% | 73.2% | 40.6% | 4.2x | 8.3% | 13.9% |
| Hospitality Properties | HPT.O | NR | $27.43 | 4,511 | 8,488 | 2,277 | 2,207 | 801 | 824 | $3.68 | $3.80 | $3.69 | $3.83 | 10.6x | 10.3x | 7.5x | 7.2x | 7.4x | 7.2x | -0.3% | -0.5% | 0.1% | -2.8% | $2.13 | 7.8% | 57.7% | 59.2% | 5.8x | -20.0% | 14.9% |
| Lexington Realty | LXP | NR | $9.63 | 2,275 | 4,236 | 318 | 312 | 248 | 244 | $0.79 | $0.80 | $0.81 | $0.85 | 17.1x | 17.4x | 12.2x | 12.0x | 11.8x | 11.4x | -19.1% | -22.2% | -16.6% | -17.0% | $0.46 | 4.7% | 56.0% | 61.0% | 6.0x | -14.9% | 17.3% |
| LTC Properties | LTC | NR | $47.42 | 1,881 | 2,543 | 139 | 142 | 155 | 163 | $3.08 | $3.12 | $3.00 | $3.03 | 16.4x | 15.6x | 15.4x | 15.2x | 15.8x | 15.7x | 1.8% | 3.0% | 0.7% | 1.9% | $2.33 | 4.9% | 77.7% | 46.9% | 4.4x | -4.3% | 13.8% |
| National Retail | NNN | NR | $52.57 | 8,496 | 11,075 | 661 | 705 | 602 | 645 | $2.75 | $2.87 | $2.76 | $2.88 | 18.4x | 17.2x | 19.1x | 18.3x | 19.1x | 18.3x | 6.8% | 6.9% | 3.1% | 3.5% | $2.04 | 3.9% | 74.2% | 40.2% | 4.8x | 12.5% | 8.4% |
| Realty Income Corp. | O | NR | $70.09 | 20,685 | 26,795 | 1,437 | 1,566 | 1,296 | 1,405 | $3.30 | $3.41 | $3.33 | $3.41 | 20.7x | 19.1x | 21.3x | 20.5x | 21.1x | 20.6x | 9.1% | 9.2% | 5.0% | 4.7% | $2.72 | 3.9% | 81.7% | 45.3% | 5.5x | 10.6% | 11.2% |
| Spirit Realty | SRC | NR | $40.47 | 3,468 | 5,172 | 444 | 472 | 396 | 428 | $3.35 | $3.29 | $3.41 | $3.36 | 13.1x | 12.1x | 12.1x | 12.3x | 11.9x | 12.0x | -6.7% | -7.0% | -9.4% | -8.2% | $2.51 | 6.2% | 73.4% | 34.0% | 3.0x | -8.3% | 14.8% |
| Store Capital | STOR.K | NR | $32.51 | 6,919 | 9,473 | 593 | 639 | 581 | 658 | $1.88 | $2.01 | $1.91 | $2.01 | 16.3x | 14.4x | 17.3x | 16.2x | 17.0x | 16.2x | 15.6% | 18.9% | 7.7% | 6.7% | $1.34 | 4.1% | 70.2% | 45.0% | 5.9x | 8.7% | 14.8% |
| W.P. Carey | WPC | NR | $75.20 | 12,112 | 16,215 | 1,238 | 1,243 | 1,047 | 1,081 | $4.72 | $4.77 | $4.61 | $4.71 | 15.5x | 15.0x | 15.9x | 15.8x | 16.3x | 16.0x | 38.7% | 36.9% | -1.6% | -5.1% | $4.16 | 5.5% | 90.2% | 57.2% | 6.7x | -5.2% | 15.1% |
| **Mean** | | | | | | | | | | | | | | **16.1x** | **14.8x** | **15.3x** | **14.8x** | **15.1x** | **14.6x** | **9.1%** | **8.5%** | **0.1%** | **0.5%** | **$2.38** | **5.2%** | **73.9%** | **47.9%** | **5.3x** | **-1.5%** | **14.1%** |
| Median | | | | | | | | | | | | | | 16.4x | 14.9x | 15.4x | 15.2x | 15.8x | 15.7x | 8.0% | 9.1% | 2.5% | 2.8% | NM | 4.8% | 73.8% | 46.1% | 5.6x | -4.3% | 14.8% |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Comm. Infra.** | | | | | | | | | | | | | | 17.1x | 16.0x | 19.4x | 18.6x | 17.0x | 16.0x | 7.6% | 7.2% | 7.7% | 4.6% | $4.17 | 4.5% | 68.8% | 78.9% | 5.1x | -13.7% | 15.2% |
| **All** | | | | | | | | | | | | | | 16.5x | 15.3x | 17.0x | 16.3x | 16.0x | 15.2x | 8.4% | 7.9% | 3.2% | 2.3% | $3.09 | 4.9% | 71.9% | 62.0% | 5.2x | -6.8% | 14.6% |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Market Indices** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| S&P 500 | .SPX | | 2,776 | | | 1,416 | 1,476 | 304 | 334 | NA | NA | NA | NA | 10.9x | 10.1x | NM | NM | NM | NM | 5.6% | 9.0% | NA | NA | NA | NA | NA | NA | NA | -6.2% | 10.7% |

1 = Outperform, 2 = Market Perform, 3 = Underperform, NR = Not Rated

* Covered by Colby Synesael, *** Covered by Gregory Williams

Source: Company data, Thomson One, Cowen and Company estimates

## VALUATION METHODOLOGY AND RISKS

### Valuation Methodology

**Communications Infrastructure:**

Our valuation methodology consists of an absolute and relative value approach. We arrive at a fair value utilizing a five-year discounted cash flow (DCF) and when appropriate a segmented sum-of-parts (SOP) analysis. Our relative value approach takes into account EV/EBITDA, P/FFO, P/AFFO, dividend yield, P/FCF, and when applicable P/E.

### Investment Risks

**Communications Infrastructure:**

Risks Include: (1) Communication Infrastructure stocks can be more sensitive to movements (or expectation of movements) in interest rates with higher/lower rates often leading to an outsized decrease/increase in stock price; (2) rapidly changing/disruptive technology, new product/service offerings, and evolving industry/technology standards could have an impact on demand and/or pricing; and (3) deterioration in the macro environment both domestically and internationally could lead to a reduction in demand and a consequent impact on valuation multiples.

### Risks To The Price Target

Risks for Uniti include: (1) Customer concentration, reliance on the Windstream business and potential of Windstream restructuring, (2) M&A execution risk, (3) operational uncertainties in either direction given the short track record as an operator, (4) risk of a dividend cut, (5) as a REIT/dividend stock, the rising/falling of interest rates could have a negative/positive impact on the stock price.

**COWEN**
EQUITY RESEARCH

Uniti Group
February 19, 2019

# ADDENDUM

## Stocks Mentioned In Important Disclosures

| Ticker | Company Name |
|---|---|
| DLR | Digital Realty Trust |
| TMUS | T-Mobile US |
| UNIT | Uniti Group |
| ZAYO | Zayo Group Holdings |

## Analyst Certification

Each author of this research report hereby certifies that (i) the views expressed in the research report accurately reflect his or her personal views about any and all of the subject securities or issuers, and (ii) no part of his or her compensation was, is, or will be related, directly or indirectly, to the specific recommendations or views expressed in this report.

## Important Disclosures

Cowen and Company, LLC and or its affiliates make a market in the stock of Uniti Group, Digital Realty Trust, T-Mobile US and Zayo Group Holdings securities.

Cowen and Company, LLC compensates research analysts for activities and services intended to benefit the firm's investor clients. Individual compensation determinations for research analysts, including the author(s) of this report, are based on a variety of factors, including the overall profitability of the firm and the total revenue derived from all sources, including revenues from investment banking, sales and trading or principal trading revenues. Cowen and Company, LLC does not compensate research analysts based on specific investment banking transactions or specific sales and trading or principal trading revenues.

## Disclaimer

Our research reports are simultaneously available to all clients are on our client website. Research reports are for our clients only. Not all research reports are disseminated, e-mailed or made available to third-party aggregators. Cowen and Company, LLC is not responsible for the redistribution of research by third party aggregators. Selected research reports are available in printed form in addition to an electronic form. All published research reports can be obtained on the firm's client website, https://cowenlibrary.bluematrix.com/client/library.jsp.

The information, opinions, estimates and forecasts are as of the date of this report and subject to change without prior notification. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Research reports are published at irregular intervals as appropriate in the analyst's judgement.

Further information on subject securities may be obtained from our offices. This research report is published solely for information purposes, and is not to be construed as an offer to sell or the solicitation of an offer to buy any security in any state where such an offer or solicitation would be illegal. Other than disclosures relating to Cowen and Company, LLC, the information herein is based on sources we believe to be reliable but is not guaranteed by us and does not purport to be a complete statement or summary of the available data. Any opinions expressed herein are statements of our judgment on this date and are subject to change without notice. The opinions and recommendations herein do not take into account individual client circumstances, objectives or needs and are not intended as recommendations of investment strategy. The recipients of this report must make their own independent decisions regarding any securities subject to this research report. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. To the extent that this report discusses any legal proceedings or issues, it has not been prepared to express or intended to express any legal conclusion, opinion or advice. Our salespeople, traders and other professionals may provide oral or written market commentary or trading strategies to our clients that reflect opinions that are contrary to the opinions expressed in our research. Our principal trading area and investing businesses may make investment decisions that are inconsistent with recommendations or views expressed in our research. Cowen and Company, LLC maintains physical, electronic and procedural information barriers to address the flow of information between and among departments within Cowen and Company, LLC in order to prevent and avoid conflicts of interest with respect to analyst recommendations.

For important disclosures regarding the companies that are the subject of this research report, please contact Compliance Department, Cowen and Company, LLC, 599 Lexington Avenue, 20th Floor, New York, NY 10022. In addition, the same important disclosures, with the exception of the valuation methods and risks, are available on the Firm's disclosure website at https://cowen.bluematrix.com/sellside/Disclosures.action.

**Equity Research Price Targets:** Cowen and Company, LLC assigns price targets on all companies covered in equity research unless noted otherwise. The equity research price target for an issuer's stock represents the value that the analyst reasonably expects the stock to reach over a performance period of twelve months. Any price targets in equity securities in this report should be considered in the context of all prior published Cowen and Company, LLC equity research reports (including the disclosures in any such equity report or on the Firm's disclosure website), which may or may not include equity research price targets, as well as developments relating to the issuer, its industry and the financial markets. For equity research price target valuation methodology and risks associated with the achievement of any given equity research price target, please see the analyst's equity research report publishing such targets.

**Cowen Cross-Asset Research:** Due to the nature of the fixed income market, the issuers or debt securities of the issuers discussed in "Cowen Cross-Asset Research" reports do not assign ratings and price targets and may not be continuously followed. Accordingly, investors must regard such branded reports as providing stand-alone analysis and reflecting the analyst's opinion as of the date of the report and should not expect continuing analysis or additional reports relating to such issuers or debt securities of the issuers.

From time to time "Cowen Cross-Asset Research" analysts provide investment recommendations on securities that are the subject of this report. These recommendations are intended only as of the time and date of publication and only within the parameters specified in each individual report. "Cowen Cross-Asset Research" investment recommendations are made strictly on a case-by-case basis, and no recommendation is provided as part of an overarching rating system or other set of consistently applied benchmarks. The views expressed in "Cross-Asset Research" report may differ from the views offered in the firm's equity research reports prepared for our clients.

**Notice to UK Investors:** This publication is produced by Cowen and Company, LLC which is regulated in the United States by FINRA. It is to be communicated only to persons of a kind described in Articles 19 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005. It must not be further transmitted to any other person without our consent.

**Notice to European Union Investors:** Individuals producing recommendations are required to obtain certain licenses by the Financial Regulatory Authority (FINRA). You can review the author's current licensing status and history, employment history and, if any, reported regulatory, customer dispute, criminal and other matters via "Brokercheck by FINRA" at http://brokercheck.finra.org/. An individual's licensing status with FINRA should not be construed as an endorsement by FINRA. General biographical information is also available for each Research Analyst at www.cowen.com.

**COWEN**
EQUITY RESEARCH

Additionally, the complete preceding 12-month recommendations history related to recommendation in this research report is available at https://cowen.bluematrix.com/sellside/Disclosures.action

The recommendation contained in this report was produced at February 18, 2019, 19:39 ET. and disseminated at February 19, 2019, 05:28 ET.

**Copyright, User Agreement and other general information related to this report**

© 2019 Cowen and Company, LLC. All rights reserved. Member NYSE, FINRA and SIPC. This research report is prepared for the exclusive use of Cowen clients and may not be reproduced, displayed, modified, distributed, transmitted or disclosed, in whole or in part, or in any form or manner, to others outside your organization without the express prior written consent of Cowen. Cowen research reports are distributed simultaneously to all clients eligible to receive such research reports. Any unauthorized use or disclosure is prohibited. Receipt and/or review of this research constitutes your agreement not to reproduce, display, modify, distribute, transmit, or disclose to others outside your organization. All Cowen trademarks displayed in this report are owned by Cowen and may not be used without its prior written consent.

**Cowen and Company, LLC. New York** 646 562 1010 **Boston** 617 946 3700 **San Francisco** 415 646 7200 **Chicago** 312 577 2240 **Cleveland** 440 331 3531 **Atlanta** 866 544 7009 **Stamford** 646 616 3000 **Washington, D.C.** 202 868 5300 **London** (affiliate) 44 207 071 7500

**COWEN AND COMPANY EQUITY RESEARCH RATING DEFINITIONS**

**Outperform (1):** The stock is expected to achieve a total positive return of at least 15% over the next 12 months

**Market Perform (2):** The stock is expected to have a total return that falls between the parameters of an Outperform and Underperform over the next 12 months

**Underperform (3):** Stock is expected to achieve a total negative return of at least 10% over the next 12 months

**Assumption:** The expected total return calculation includes anticipated dividend yield

## Cowen and Company Equity Research Rating Distribution

**Distribution of Ratings/Investment Banking Services (IB) as of 12/31/18**

| Rating | Count | Ratings Distribution | Count | IB Services/Past 12 Months |
|---|---|---|---|---|
| Buy (a) | 473 | 64.01% | 116 | 24.52% |
| Hold (b) | 259 | 35.05% | 20 | 7.72% |
| Sell (c) | 7 | 0.95% | 0 | 0.00% |

(a) Corresponds to "Outperform" rated stocks as defined in Cowen and Company, LLC's equity research rating definitions. (b) Corresponds to "Market Perform" as defined in Cowen and Company, LLC's equity research ratings definitions. (c) Corresponds to "Underperform" as defined in Cowen and Company, LLC's equity research ratings definitions. Cowen and Company Equity Research Rating Distribution Table does not include any company for which the equity research rating is currently suspended or any debt security followed by Cowen Credit Research and Trading.

Note: "Buy", "Hold" and "Sell" are not terms that Cowen and Company, LLC uses in its ratings system and should not be construed as investment options. Rather, these ratings terms are used illustratively to comply with FINRA regulation.



**Uniti Group Rating History as of 02/15/2019**
powered by: BlueMatrix

**Uniti Group**
February 19, 2019



**Digital Realty Trust Rating History as of 02/15/2019**
powered by: BlueMatrix



**T-Mobile US Rating History as of 02/15/2019**
powered by: BlueMatrix



**Zayo Group Holdings Rating History as of 02/15/2019**
powered by: BlueMatrix

**Legend for Price Chart:**

I = Initiation | 1 = Outperform | 2 = Market Perform | 3 = Underperform | UR = Price Target Under Review | T = Terminated Coverage | $xx = Price Target | NA = Not Available | S=Suspended

## POINTS OF CONTACT

### Analyst Profiles



**Gregory Williams, CFA**

New York

646 562 1367

gregory.williams@cowen.com

Greg Williams is a research analyst covering cable and telco services. He has 14 years of relevant experience at AT&T, JPMorgan and Sidoti.



**Colby Synesael**

New York

646 562 1355

colby.synesael@cowen.com

Colby Synesael is a senior analyst covering comm. infra. and telecom services. He joined Cowen in 2010 and has been on Wall Street since 2001.



**Jonathan Charbonneau**

New York

646 562 1356

jonathan.charbonneau@cowen.com

Jon Charbonneau is a member of the telecom services team. He joined Cowen in 2010 and has worked in research since 2007.



**Michael Elias**

New York

646 562 1358

michael.elias@cowen.com

Michael Elias is a member of the telecom services team. He received a BS in engineering management systems from Columbia University.

### Reaching Cowen

#### Main U.S. Locations

**New York**
599 Lexington Avenue
New York, NY 10022
646 562 1010
800 221 5616

**Boston**
Two International Place
Boston, MA 02110
617 946 3700
800 343 7068

**Cleveland**
20006 Detroit Road
Suite 100
Rocky River, OH 44116
440 331 3531

**San Francisco**
One Maritime Plaza, 9th Floor
San Francisco, CA 94111
415 646 7200
800 858 9316

**Atlanta**
3399 Peachtree Road NE
Suite 417
Atlanta, GA 30326
866 544 7009

**Chicago**
181 West Madison Street
Suite 3135
Chicago, IL 60602
312 577 2240

**Stamford**
262 Harbor Drive
Stamford, CT 06902
646 616 3000

**Washington, D.C.**
2900 K Street, NW
Suite 520
Washington, DC 20007
202 868 5300

#### International Location

**Cowen International Limited**

**London**
1 Snowden Street - 11th Floor
London EC2A 2DQ
United Kingdom
44 20 7071 7500



 COWENRESEARCH

COWEN INC.